# Exhibit I

**From:** Patricia Duffy
**Sent:** Friday, May 28, 2010 6:58 PM
**To:** Benjamin Ashmore; Dennis Ryan; James Van Loan; Joyce Clause; Leslie Pierce; Marybeth Carragher; Michael Ashbrook; Panos Kyprianou; Richard Schmitz; Shawn Steen; Tony Gorris; Tracey Rudy; William Durivage
**Cc:** Joyce Changery; Michael Mcmanus
**Subject:** material's for next Tues' PBCA Team meeting
**Attachments:** PBCA comp-5-25-10RPM.xlsx; Competitor Analysis - Priorities (as of 5-25-10).xlsx; 2010 Conference Schedule.5.24.10.xls; Partner Data Tracking Log (as of 5-26-10).xlsx

Attached are materials for next Tues' PBCA team meeting.  I didn't have a chance to ask Kris for an updated calendar so I am attaching the one from last week.  Per Laura, see below for some info related to her RFP/competitor searching... she found the following in regards to competitive information related to Missouri PBCA:  http://www.mhdc.com/rfp/it/IT-RFQ-05-24-2010.pdf - it looks like they are "buying" things.


Patricia Duffy
Executive Consultant
CGI Federal
703-227-4144 (office)
703-919-9845 (cell)

CGI_ASHMORE000004400_CONFIDENTIAL



CGI_ASHMORE000004643_CONFIDENTIAL

CGI

3/25/2015



|  |  |  |  |  |  |  |  |  | Phase I partnering status | Action Items |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | | | | | | | | | | | | |
| KY | | | | | | | | | | | | |
| LA | | | | | | | | | | | | |
| MA | | | | | | | | | | | | |
| MD | | | | | | | | | | | | |
| MI | | | | | | | | | | | | |
| MO | | | | | | | | | | | | |
| MS | | | | | | | | | | | | |
| NC | | | | | | | | | | | | |

All rights reserved. No part of this work can be reproduced or used in any form or by any material without the prior written permission of CGI.

Page 2

CGI_ASHMORE000004643_CONFIDENTIAL.0002



CGI_ASHMORE000004643_CONFIDENTIAL.0003

CGI

3/25/2015



| | | | | | | | | | Phase I partnering status | Action Items | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | | | | | | | | | | | | |
| WI | | | | | | | | | | | | |
| WV | | | | | | | | | | | | |

All rights reserved. Template or this note can not be reproduced or used in any form or by any means without the prior written permission of CGI.

Page 4

CGI_ASHMORE000004643_CONFIDENTIAL.0004

States/Jurisdictions by Partner

| Partner | State | Notes/Comments |
|---|---|---|
| CAHI | Northern California | |
| | Southern California | |
| | Arizona | |
| NTHDC | Florida | |
| | Georgia | |
| | Alabama | |
| | Mississippi | |
| AHSC | Ohio | |
| | Washington, DC | |
| | Maryland | |
| | Rhode Island | |
| | Indiana | |
| | Kentucky | |
| | Delaware | |
| New York Housing Trust Fund Corporation | New York | |
| Denver HA | Colorado | |
| Norwalk HA | Connecticut | |
| Chicago Housing Agency | Illinois | |
| | Wisconsin | |
| Cambridge Housing Authority | Massachusetts | |
| Housing Authority of St. Louis County | Missouri | |
| Winston-Salem Housing Authority | North Carolina | |
| Pennsylvania Consortium | Pennsylvania | Proposing Allegheny Cty, Harrisburg, Allentown, Chester and Mercer County HAs |
| Columbia Housing Authority | South Carolina | |
| Knoxville Cmty Dev Corp | Tennessee | |
| Houston Housing Authority | Texas | |
| ID'ing VA partner | Virginia | Fairfax County Dept of Housing and Comm Development |
| Charleston-Kanawha Housing Authority | West Virginia | |
| Michigan Consortium of Housing Authorities | Michigan | Livonia, Ferndale, Bay City, Westland, Ingham County |
| East Baton Rouge Parish Housing Authority | Louisiana | |

CGI_ASHMORE000004643_CONFIDENTIAL.0005

**Partner Meetings**

| State | Potential Partner | Meeting Date | Meeting Team | Notes |
|---|---|---|---|---|
| Massachusetts | Cambridge HA | 5/29/2009 | Carragher/Ryan | |
| Illinois | IHDA | 5/5/2009 | Clause/Gorris | |
| Pennsylvania | Pittsburgh HA | 5/21/2009 | Kyprianou/Rudy | |
| Texas | Houston HA | 6/4/2009 | Carragher/Pierce | |
| Virginia | Virginia HFA | 5/19/2009 | Carragher/Clause | |
| Connecticut | CT HFA | 5/6/2009 | Carragher/Clause/Ryan | |
| Indiana | Ft. Wayne HA | 5/13/2009 | Clause/Rudy | |
| Wisconsin | AHSC | 6/24/2009 | Gorris/Pierce | |
| Tennessee | Knoxville HA | 11/__/09 | Rudy/Ashbrook | |
| | Knoxville HA | 11/18/2009 | Ashbrook | |
| North Carolina | Winston-Salem HA | 4/20/2009 | Pierce/Steen | |
| Missouri | St. Louis County HA | 6/10/2009 | Clause/Gorris | |
| Kentucky | Lexington HA | 8/__/09 | Ashbrook | |
| | | 6/16/2009 | Pierce/Steen | |
| South Carolina | Columbia HA | 8/11/2009 | Pierce | |
| Louisiana | E Baton Rouge HA | 6/22/2009 | Pierce/Clause | |
| Colorado | Denver HA | 5/15/2009 | Gorris/Rudy | |
| West Virginia | Charleston-Kanawha HA | 5/26/2009 | Rudy/Pierce | |
| | | 9/17/2009 | Ashmore/Rudy | |
| | | 10/29/2008 | Ashmore/Rudy | |
| Michigan | Consortium | 11/12/2009 | Rudy | |
| Illinois | Chicago Housing Authority | | Ryan/Gorris | mtg cancelled by client |
| Pennsylvania | Consortium (Allegheny(Lead), Erie City, Allentown, Harrisburg, Chester) | 10/6/2009 | Pierce/Ryan | Mtg at NAHRO |
| Virginia | Fairfax County Dpt of Hsing and Cmty Development | 3/18/2010 | Pierce/Kyprianou/Evans | |

CGI_ASHMORE000004643_CONFIDENTIAL.0006



| Bid/No Bid | State | Property Count | Unit Count | Potential partner | Union status | Current PBCA | Current PBCA Partner if applicable | Info on Current PBCA | Assigned L1 & L2 | Phase I partnering status | Action Items | RFP tracking/ assignment | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

CGI_ASHMORE000004643_CONFIDENTIAL.0007

| Bid/No Bid | State | Property Count | Unit Count | Potential partner | Union status | Current PBCA | Current PBCA Partner if applicable | Info on Current PBCA | Assigned L1 & L2 | Phase I partnering status | Action Items | RFP tracking/ assignment | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CGI_ASHMORE000004643_CONFIDENTIAL.0008

| Conference Name | Location | Date | CGI Members Attending | | | | | |
|---|---|---|---|---|---|---|---|---|
| Canadian Housing and Renewal Association | | | | | | | | |
| Annual Conference | TBA | TBA | | | | | | |
| CLPHA (Council of Large Public Housing Authorities) | | | | | | | | |
| Spring Executive Meeting | Washington DC | March 18-19, 2010 | Carragher | Ryan | Ashbrook | | | |
| Summer | Denver, CO | June 23-25, 2010 | Carragher | Ryan | Another member | | | |
| Winter | Washington DC | Oct. 28-29, 2010 | Carragher | Ryan | | | | |
| FAHRO (Florida Association of Housing & Redevelopment Officials) | | | | | | | | |
| Annual Convention & Tradeshow | Orlando, FL | Aug 10-13, 2010 | Steen | Pierce | Santiago | | | |
| HAVE (Housing Association of Valley Employees) | | | | | | | | |
| | | | None | | | | | |
| NAHRO (National Association of Housing Redevelopment Officials) | | | | | | | | |
| Legislative Conference | Washington, DC | Mar. 19-20, 2010 | Ryan | | | | | |
| Summer Conference | Boston, MA | Jul 22-24, 2010 | Santiago | Kyprianou | | | | |
| National Conference | Reno, NV | Oct 31 - Nov 2, 2010 | Santiago | Ashbrook | | | | |
| Kansas NAHRO | | | | | | | | |
| Spring Conference | Wichita, KS | May 15-14, 2010 | None | | | | | |
| Fall Conference | Hutchinson, KS | Nov. 16-19, 2010 | None | | | | | |
| Texas NAHRO | | | | | | | | |
| 54th Annual Conference and Tradeshow | South Padre Island, TX | Apr. 18-22, 2010 | Santiago | | | | | |
| Fall Conference | Beaumont, TX | Oct. 18-21, 2010 | Santiago | | | | | |
| NCRC NAHRO | | | | | | | | |
| Spring Conference | Indianapolis, IN | Apr. 18-18, 2010 | Rudy | Gorris | | | | |
| PSWRC-NAHRO | | | | | | | | |
| Annual/Spring Workshop | Scottsdale, AZ | May 3-4, 2010 | Santiago | | | | | |
| SW/NAHRO | | | | | | | | |
| Annual Conference | Springdale, AR | June 12-17, 2010 | Santiago | | | | | |
| NAWB (National Association of Workforce Boards) | | | | | | | | |
| Forum | Washington, DC | Mar. 5-6, 2010 | Olsover | Gorris | Sampson | | | |
| NCSHA (National Council of State Housing Agencies) | | | | | | | | |
| HFA Institute | Washington, DC | Jan. 14-16, 2010 | Carragher | Reed | Kyprianou | Olsen | Samuel? | |
| Legislative Conference | Washington, DC | Mar. 9-10, 2010 | Ryan | | | | | |
| Housing Credit Conference & Marketplace | Chicago, IL | Jun. 22-25, 2010 | Gorris ? | | | | | |
| 40th Annual Conference & Tradeshow | Boston, MA | Oct. 2-5, 2010 | Ryan | | | | | |
| NYSAFAH (New York State Association For Affordable Housing) | | | | | | | | |
| 13th Annual NY Affordable Housing Conference | New York City, New York | Apr 28, 2010 | J.R. or Ryan | | | | | |
| OHAC (Ohio Housing Authorities Conference) | | | | | | | | |
| Spring Conference | Dayton, OH | May 5-7, 2010 | Rudy | Ashbrook | | | | |
| Fall Conference | Columbus, OH | Sept. 15-17, 2010 | Rudy | Kyprianou | | | | |

CGI_ASHMORE000004640_CONFIDENTIAL

| Conference Name | Location | Date | CGI Members Attending | | | | |
|---|---|---|---|---|---|---|---|
| PHADA (Public Housing Authority Directors Association) | | | | | | | |
| Commissioner's Conference | Tampa, FL | Jan. 16-20, 2010 | | | | | |
| | | | | | | | |
| Annual Convention & Exhibition | Las Vegas, NV | June 6-9, 2010 | Santiago | Kyprianou | | | |
| Legislative Conference | Washington, DC | Sept. 12-14, 2010 | Ryan | Ashmore | Bernardi | | |
| The Advantage for Public Housing Authorities | | | | | | | |
| | | | | | | | |
| Workforce Innovations | | | | | | | |
| Workforce Innovations | (No conference in 2010) | | None | | | | |
| Michigan Conference | | | | | | | |
| Rebuilding Michigan | Lansing, Michigan | April 26-28, 2010 | Bernis | | | | |

CGI_ASHMORE000004640_CONFIDENTIAL.0002

| Conference Name | Exhibit/Attendee/Sponsoring | Registered | Hotel Reservations | Attendee List |
|---|---|---|---|---|
| Canadian Housing and Renewal Association | | | | |
| Annual Conference | | | | |
| CLPHA (Council of Large Public Housing Authorities) | | | | |
| Spring Executive Meeting | Sponsor | Yes | Yes | |
| Summer | | | | |
| Winter | | | | |
| FAHRO (Florida Association of Housing & Redevelopment Officials) | | | | |
| Annual Convention & Tradeshow | | | | |
| HAVE (Housing Association of Valley Employees) | | | | |
| NAHRO (National Association of Housing Redevelopment Officials) | | | | |
| Legislative Conference | N/A | Yes | Yes | |
| Summer Conference | Exhibit | | | |
| National Conference | Exhibit/Sponsor(Package) | | | |
| Kansas NAHRO | | | | |
| Spring Conference | | | | |
| Texas NAHRO | | | | |
| State Annual Conference and Tradeshow | Exhibit/$1,000 sponsor | | N/A | |
| Fall Conference | Exhibit | | | |
| NCRC NAHRO | | | | |
| Spring Conference | Exhibit/$1,000 Silver | Yes | Attendees will take care of based on their own. | Acquire license cost, has looked us |
| PSWRC-NAHRO | | | | |
| Annual/Spring Workshop | Exhibit | Yes -See notes | Attendee will take several hotel | 4/20/10 Sent an email to Heidi, they are 2hrs behind us. |
| SW/NAHRO | | | | |
| Annual Conference | Exhibit | Yes | | |
| NAWB (National Association of Workforce Boards) | | | | |
| Forum | Exhibit | Yes | Yes | |
| NCSHA (National Council of State Housing Agencies) | | | | |
| HFA Institute | N/A | Yes | Yes | |
| Legislative Conference | | Yes | Yes | |
| Housing Credit Conference & Marketplace | None | | | |
| 40th Annual Conference & Tradeshow | | | | |
| NYSAFAH (New York State Association For Affordable Housing) | | | | 4/20/10 Associate level NM from Kimberely will be sent. Attendee list the attendee list is released. |
| 13th Annual NY Affordable Housing Conference | N/A | Yes - Penciten | N/A | 4/20/10 March going to send hand-attendees with the list. |
| OHAC (Ohio Housing Authorities Conference) | | | | |
| Spring Conference | Exhibit/$500 Sponsor | Yes - see notes | | |
| Fall Conference | Exhibit / ? Sponsor | | | |

CGI_ASHMORE000004640_CONFIDENTIAL.0003

| Conference Name | Exhibit/Attendee/Sponsoring | Registered | Hotel Reservations | Attendee List |
|---|---|---|---|---|
| PHADA (Public Housing Authority Directors Association) | | | | |
| Commissioner's Conference | | | | |
| Annual Convention & Exhibition | Exhibit | Yes - See note | | 8/20/10: As of today, there is no attendee list |
| Legislative Conference | | | | |
| The Advantage for Public Housing Authorities | | | | |
| Workforce Innovations | | | | |
| Workforce Innovations | | | | |
| Michigan Conference | | | | |
| Rent Adjustment Michigan | | | | |

CGI_ASHMORE000004640_CONFIDENTIAL.0004

| Conference Name | Notes |
|---|---|
| Canadian Housing and Renewal Association | |
| Annual Conference | |
| CLPHA (Council of Large Public Housing Authorities) | |
| Spring Executive Meeting | Late registration forward. Tried calling 4/26/10 to ask... Space to 10th, everyone is registered and rooms sent to IC. |
| Summer | 4/26/10: Contacted Frema about registration via email. |
| Winter | Reg opens August 1 |
| FAHRO (Florida Association of Housing & Redevelopment Officials) | 3/10/10: Reg is not open, but hotel information is available. Sent email to attendees about the hotel information.          4/26/10: Reg is still not open |
| Annual Convention & Tradeshow | |
| HAVE (Housing Association of Valley Employees) | |
| NAHRO (National Association of Housing Redevelopment Officials) | |
| Legislative Conference | Sent email below. JPS and JPB looking for the attendee list. |
| Summer Conference | 4/26/10: No info on registration |
| National Conference | Registration is available in late July. |
| Kansas NAHRO | |
| Spring Conference | |
| Fall Conference | |
| Texas NAHRO | |
| State Annual Conference and Tradeshow | send reg forms in...spector payment. Email sent asking for the attendee list. Still went to use the list will be ready - TW |
| Fall Conference | No information listed on this evt. 3/12/10 |
| NCRC NAHRO | |
| Spring Conference | Waiting for response from vendor since a few question on the registration. Reg sent in call today for the conference 9/16. |
| PSWRC-NAHRO | |
| Accreditation Workshop | Waiting for a response on a question 3/22/10. Sent info IC for processing 3/29 |
| SW/NAHRO | |
| Annual Conference | Waiting on response from Santiago about food events and ad 3/17. Sent reg to IC for processing |
| NAWB (National Association of Workforce Boards) | |
| Forum | |
| NCSHA (National Council of State Housing Agencies) | |
| HFA Institute | |
| Legislative Conference | Registered sent to mailer for hotel reservations today 3.3.10 |
| Housing Credit Conference & Marketplace | Reg is open now, deciding on who is going or if we are going |
| 40th Annual Conference & Tradeshow | Registration opens July 19, 2010. Room Rate: $269 Single/Double  Hotel Discount Cutoff Date: Note: NCSHA's room block will open approximately 10 weeks before the meeting.  Early Registration Deadline: Registration for this event is currently not open |
| NYSAFAH (New York State Association For Affordable Housing) | |
| 12th Annual NY Affordable Housing Conference | Reg opens Mid March 2010. Emailed for attendee list 3/9/10 - Heard back about the attendee list. It will be released 1 day before the conference. 3/29/10: send to JPS thru Annie for attendees. |
| OHAC (Ohio Housing Authorities Conference) | |
| Spring Conference | Send reg to IC for processing |
| Fall Conference | |

CGI_ASHMORE000004640_CONFIDENTIAL.0005

| Conference Name | Notes |
|---|---|
| PHADA (Public Housing Authority Directors Association) | |
| Commissioner's Conference | |
| Annual Convention & Exhibition | Mailed out the reg forms and the exhibit form to Joyce today, 3 2 10 |
| Legislative Conference | Reg opens late June/July - after Vegas |
| The Advantage for Public Housing Authorities | |
| Workforce Innovations | |
| Workforce Innovations | |
| Michigan Conference | |
| Revitalizing Michigan | |

CGI_ASHMORE000004640_CONFIDENTIAL.0006

| Conference Name | Web Site |
|---|---|
| Canadian Housing and Renewal Association | |
| Annual Conference | |
| CLPHA (Council of Large Public Housing Authorities) | http://www.clpha.org/ |
| | |
| Spring Executive Meeting | |
| Summer | |
| Winter | |
| FAHRO (Florida Association of Housing & Redevelopment Officials) | http://www.fahro.org/ |
| | |
| Annual Convention & Tradeshow | |
| HAVE (Housing Association of Valley Employees) | |
| | |
| NAHRO (National Association of Housing Redevelopment Officials) | |
| Legislative Conference | http://www.nahro.org/index.cfm |
| Summer Conference | http://www.nahro.org/conferences/summer_prog.cfm |
| National Conference | http://www.nahro.org/conferences/natprogram1.cfm |
| Kansas NAHRO | http://www.txnahro.org/ |
| Spring Conference | |
| Fall Conference | |
| Texas NAHRO | http://www.txnahro.org/ |
| | |
| State Annual Conference and Tradeshow | http://www.txnahro.org/AnnualConference.asp |
| Fall Conference | |
| NCRC NAHRO | |
| | |
| Spring Conference | https://www.housingcenter.com/Products/ad0ordee/NAHRO/NCRC_NAHRO.aspx |
| PSWRC-NAHRO | |
| | |
| Accreditation Workshop | http://www.pswrc-nahro.org/ |
| SW/NAHRO | http://www.swnahro.org/ |
| | |
| Annual Conference | http://www.swnahro.org/Annual%20conference.html |
| NAWB (National Association of Workforce Boards) | http://www.nawb.org/ |
| Forum | http://www.nawb.org/forum/ |
| NCSHA (National Council of State Housing Agencies) | |
| SBA Institute | http://www.ncsha.org/event/2010-hfa-institute |
| Legislative Conference | http://www.ncsha.org/event/2010-legislative-conference |
| Housing Credit Conference & Marketplace | http://www.ncsha.org/event/2010-housing-credit-conference-marketplace |
| | |
| 40th Annual Conference & Tradeshow | http://www.ncsha.org/event/2010-annual-conference-tradeshow – emailed 2.26 to see when reg opens up |
| NYSAFAH (New York State Association For Affordable Housing) | |
| | |
| 13th Annual NY Affordable Housing Conference | https://www.nysafah.org |
| OHAC (Ohio Housing Authorities Conference) | |
| | |
| Spring Conference | https://www.ohas.com/ |
| Fall Conference | |

CGI_ASHMORE000004640_CONFIDENTIAL.0007

| Conference Name | Web Site |
|---|---|
| PHADA (Public Housing Authority Directors Association) | |
| Commissioner's Conference | http://www.phada.org/conferences/ |
| | |
| Annual Convention & Exhibition | |
| Legislative Conference | |
| The Advantage for Public Housing Authorities | |
| | |
| Workforce Innovations | |
| Workforce Innovations | |
| Michigan Conference | |
| Rebuilding Michigan | http://www.housingconference.org/ |

CGI_ASHMORE000004640_CONFIDENTIAL 0008

| Conference Name | Location | Date | CGI Member | | | |
|---|---|---|---|---|---|---|
| NLHA (National Leased Housing Association) Mid Year Meeting | Indian Wells, CA | Jan. 27-29, 2010 | Ashmore | CA Office? | Caldwell | |
| NAHMA (National Affordable Housing Management Association) Winter Meeting | Washington, DC | Mar. 14-16, 2010 | Steen | Pierce | Poole | Booth? |
| TRACS Industry Meeting | Washington, DC | Mar. 17-18, 2010 | Pence | Linval | Egan | Wehner |
| SAHMA (Southeastern Affordable Housing Management Association) Florida State Meeting | Jacksonville, FL | Apr. 20-22, 2010 | Steen | Swann | Hayen? | Clem |
| NLHA (National Leased Housing Association) Spring Seminar | Washington, DC | Apr. 21-23, 2010 | Ryan | Pierce | | |
| CareAmerica? for Affordable Housing (CAH annual) | Myrtle Beach, SC | Apr. 26-29, 2010 | None | | | |
| Leadingage @ Ministerial Association of Nonrequired Services for the Aging | New Orleans, LA | Apr. 27-28, 2010 | None | | | |
| Aging Services of California's 2010 Annual Conference and Expo | Long Beach, CA | May 5-8, 2010 | Allen Lewis | Paul Rahoy | | |
| North Carolina Association of Non-Profit Homes For the Aging Spring Conference & Tradeshow | Pine Hills, NC | May 9-12, 2010 | Keith | | | |
| Connecticut Association of Not-for-Profit For the Aging (CANPFA) | Plantsville, CT | May 13, 2010 | Neese | | | |
| Affordable Housing Management Association Pacific Southwest (AHMA-PSW) | Los Angeles, CA | May 10-13, 2010 | Ganis | | | |
| NYAHSA Spring Institute | Saratoga | May 24 - 26, 2010 | None | | | |
| Arizona - American Associations of Homes and Services of the Aging (AAHSA) | Scottsdale, AZ | June 2-4, 2010 | None | | | |
| VA NHA Annual | Hot Springs, VA | June 6-9, 2010 | ? | | | |
| Council for Affordable and Rural Housing (CARH) Annual Meeting | Arlington, VA | Jun 13-15, 2010 | None | | | |
| NLHA (National Leased Housing Association) Annual Membership Meeting | Washington, DC | Jun. 23-25, 2010 | Houk | Panos | | |
| NAHMA (National Affordable Housing Management Association) Summer Meeting | New Orleans, LA | Jun 24-26, 2010 | Steen | Pierce | | |
| FAHSA | Boca Raton, FL | Jul 26-30, 2010 | Steen | Another Member | | |
| SAHMA (Southeastern Affordable Housing Management Association) Regional Conference & Tradeshow | Atlanta, GA | Aug 23-25, 2010 | Steen | | | |
| NLHA (National Leased Housing Association) Fall Seminar | Washington, DC | Oct. 21-22, 2010 | Ryan | | | |
| NAHMA (National Affordable Housing Management Association) Fall Meeting | Washington, DC | Oct. 24-26, 2010 | Ryan | Carragher | Clause | Bernardi |
| NY Assoc of Homes & Services for the Aging - Annual Conference for Housing Manager & Service Coordinators | TBA | | JVL | Pierce | | |

Registered
No one is attending
Past Event

CGI_ASHMORE000004640_CONFIDENTIAL.0009

| Conference Name | s Attending | | | | | | Presenting | Exhibit/Atten |
|---|---|---|---|---|---|---|---|---|
| NLHA (National Leased Housing Association) Mid Year Meeting | | | | | | | | |
| AHMA (National Affordable Housing Management Association) Winter Meeting | | | | | | | | |
| YRACS Industry Meeting | Dickinson | Galla | Sharf | Pierce | Greene | Ryan | | |
| SAHMA (Southeastern Affordable Housing Management Association) Florida State Meeting | Santos | Struck | Reynolds | | | | Dawn Sloan | |
| | | | | | | | | |
| NLHA (National Leased Housing Association) Spring Seminar | | | | | | | Offer | |
| CaroMwestConf for Affordable Housing (CARH exhibits) | | | | | | | | |
| Landshare & Ministerial Association of Homeward Services for the Aging | | | | | | | | |
| | | | | | | | | |
| Aging Services of California's 2015 Annual Conference and Expo | | | | | | | | |
| North Carolina Association of Non-Profit Homes for the Aging-State Conference & Tradeshow | | | | | | | | |
| Connecticut Association of Role-for-Profit for the Aging (CAHSFR) | | | | | | | | |
| Affordable Housing Management Association, Pacific Southwest (AHMA-PSW) | | | | | | | Offer | |
| LA AHSA | | | | | | | Offer | |
| NYAHSA Spring Institute | | | | | | | Offer | |
| Arizona - American Associations of Homes and Services of the Aging (AAHSA) | | | | | | | | |
| | | | | | | | | |
| VA NHA Annual | | | | | | | | |
| | | | | | | | | |
| Council for Affordable and Rural Housing (CARH) Annual Meeting | | | | | | | | |
| | | | | | | | | |
| NLHA (National Leased Housing Association) Annual Membership Meeting | | | | | | | Panos will be presenting on the topic of HQS Best Practices | |
| | | | | | | | | |
| NAHMA (National Affordable Housing Management Association) Summer Meeting | | | | | | | | |
| FAHSA | | | | | | | A team member?? | |
| | | | | | | | | |
| SAHMA (Southeastern Affordable Housing Management Association) Regional Conference & Tradeshow | | | | | | | Offer | Exhibit: Ye |
| NLHA (National Leased Housing Association) Fall Seminar | | | | | | | | |
| NAHMA (National Affordable Housing Management Association) Fall Meeting | | | | | | | Offer | |
| NY Assoc of Homes & Services for the Aging - Annual Conference for Housing Manager & Service Coordinators | | | | | | | | |

Registered
No one is attending
Past Event

CGI_ASHMORE000004640_CONFIDENTIAL.0010

| Conference Name | dee/Sponsoring | Registered | Attendee List |
|---|---|---|---|
| NLHA (National Leased Housing Association) Mid Year Meeting | | Yes | |
| AHMA (National Affordable Housing Management Association) Winter Meeting | N/A | Yes | |
| NAHC Industry Meeting | | Yes | |
| | | | |
| SAHMA (Southeastern Affordable Housing Management Association) Florida State Meeting | ? | | 4/20/10: there is no attendee list,as was expected. 4/21/10: Emailed the attendee list asking. Distributed to members/therefore. |
| | | | |
| NLHA (National Leased Housing Association) Spring Seminar | ? | Yes: See Note | |
| Carolinas Council for Affordable Housing (CARH eHTuml) | | | |
| Louisiana & Mississippi Association of Homes and Services for the Aging | | | |
| | | | |
| | | | |
| Aging Services of California's 2010 Annual Conference and Expo | | | |
| North Carolina Association of Non-Profit Homes for the Aging Spring Conference & Tradeshow | | | |
| Connecticut Association of Not-for-Profit for the Aging (CANPFA) | | | |
| Affordable Housing Management Association, Pacific Southwest (PCRVOL-PSW) | ? | | 4/20/10: Same as list #1 from meeting. |
| SE AHSA | | | |
| NYAHSA Spring Institute | | | |
| Arizona - American Associations of Homes and Services of the Aging (AAHSA) | | | |
| | | | |
| VA NHA Annual | | | |
| | | | |
| | | | |
| Council for Affordable and Rural Housing (CARH) Annual Meeting | | | |
| | | | |
| | | | |
| NLHA (National Leased Housing Association) Annual Membership Meeting | | Yes | |
| | | | |
| NAHMA (National Affordable Housing Management Association) Summer Meeting | | | 4/19/10: Emailing me the attendee list next week. |
| FAHSA | | | |
| | | | |
| SAHMA (Southeastern Affordable Housing Management Association) Regional Conference & Tradeshow | s   Sponsor: ? | | 4/19/10: There is no attendee list for non vendors. |
| NLHA (National Leased Housing Association) Fall Seminar | | | |
| NAHMA (National Affordable Housing Management Association) Fall Meeting | ? | | |
| NY Assoc of Homes & Services for the Aging - Annual Conference for Housing Manager & Service Coordinators | | | |

Registered
No one is attending
Past Event

CGI_ASHMORE000004640_CONFIDENTIAL.0011

| Conference Name | Notes |
|---|---|
| NLHA (National Leased Housing Association) Mid Year Meeting | |
| NAHMA (National Affordable Housing Management Association) Winter Meeting | Your family calls and expense if and be arranged reg disavowee |
| TRACS Industry Meeting | |
| SAHMA (Southeastern Affordable Housing Management Association) Florida State Meeting | Attendees are all registered for this meeting 2/22 – accordingly Betsy from AH TBA. 3/11/conference attendees list for same. Lisa registers it, 3/14, Washington sue if PK is attending, Rachel out 3/6, with NCSHA. Rachel/alet reservations for the attendees today 4/12 |
| NLHA (National Leased Housing Association) Spring Seminar | |
| CARH/east/board for Affordable Housing (CARH affiliate) | |
| Louisiana & Mississippi Association of Homes and Services for the Aging | |
| Aging Services of California's 2010 Annual Conference and Expo | Ajim/Lori trying to figure out how to get registered for this event, waiting with LC on how to get a checkin for this. 4/20/10 Lori/re-registration only). Attendees will have to reg at theevent. |
| North Carolina Association of Non-Profit Homes for the Aging Annual Conference & Tradeshow | |
| Connecticut Association of Not-for-Profit for the Aging (CANPFA) | |
| Affordable Housing Management Association, Pacific Southwest (AHMA-PSW) | |
| IA AHSA | |
| NYAHSA Spring Institute | Sent in registrations, 4/5 to LC. |
| Arizona - American Associations of Homes and Services of the Aging (AAHSA) | |
| VA NHA Annual | Reg is open http://www.vanha.org/v4a/pages/index.cfm?pageID=3458 |
| Council for Affordable and Rural Housing (CARH) Annual Meeting | |
| NLHA (National Leased Housing Association) Annual Membership Meeting | Once the April meeting is over, then the web site will be updated with information on the June meeting. Per phone call 4/5 |
| NAHMA (National Affordable Housing Management Association) Summer Meeting | 4/5/10; Sent registrations to LC. 4/19/10: Larissa is going to call me next week about the attendee list. |
| FAHSA | |
| SAHMA (Southeastern Affordable Housing Management Association) Regional Conference & Tradeshow | Emailed Betsy on what the website shows me for this meeting. 1/30 information will be posted July 1 for this meeting, according to Betsy 5/31. Betsy did send me the website info, forwarded it to Meem 3/31. |
| NLHA (National Leased Housing Association) Fall Seminar | |
| NAHMA (National Affordable Housing Management Association) Fall Meeting | |
| NY Assoc of Homes & Services for the Aging – Annual Conference for Housing Manager & Service Coordinators | |

Registered
No one is attending
Past Event

CGI_ASHMORE000004640_CONFIDENTIAL.0012

| Conference Name | Web Site |
|---|---|
| NLHA (National Leased Housing Association) Mid Year Meeting | |
| NAHMA (National Affordable Housing Management Association) Winter Meeting | http://www.nahma.org/meetings/MeetingInfo.html |
| FAACS Industry Meeting | https://web.ncl-h.com/?section/vendor/current/registration.asp |
| | |
| SAHMA (Southeastern Affordable Housing Management Association) Florida State Meeting | http://www.sahma.org/classes/info.php?id=42 |
| | |
| | |
| NLHA (National Leased Housing Association) Spring Seminar | http://www.hudnha.com/seminars/index.asp |
| CenterLine/Center for Affordable Housing (CAH Institute) | http://www.carolinacor.uel/center/for/affordbe.org.com/localcalendar.htm |
| Louisiana & Mississippi Association of Homes and Services for the Aging | http://www.oultelousslsa.org/education/default.asp |
| | |
| | |
| Aging Services of California's 2011 Annual Conference and Expo | http://www.aging.org/4a/calendar/details.cfm?id=508 |
| North Carolina Association of Non-Profit Homes for the Aging (Spring Conference & Tradeshow | http://www.ncanpha.org/nc/page/event-94338&mid=4428 |
| Connecticut Association of Non-for-Profit for the Aging (CANPFA) | http://www.canpfa.org/nc/page/det/site/record-94338&mid-4228 |
| | |
| Affordable Housing Management Association, Pacific Southwest (AHMA-PSW) | https://www.ahma-psw.org/index.html |
| IA AHSA | |
| NYAHSA Spring Institute | http://www.nyahsa.org/foundation/events_calendar_detail.cfm?event_id=246 |
| Arizona - American Associations of Homes and Services of the Aging (AAHSA) | |
| | |
| VA NHA Annual | http://www.vanha.org/4a/pages/index.cfm?pageid=3361 |
| | |
| | |
| Council for Affordable and Rural Housing (CARH) Annual Meeting | |
| | |
| | |
| NLHA (National Leased Housing Association) Annual Membership Meeting | http://www.hudnha.com/seminars/seminars.asp |
| | |
| NAHMA (National Affordable Housing Management Association) Summer Meeting | http://www.nahma.org/meetings/MeetingInfo.html |
| FAHSA | https://m360.fahsa.org/viewcalendar.aspx |
| | |
| SAHMA (Southeastern Affordable Housing Management Association) Regional Conference & Tradeshow | http://www.sahma.org/content/classes/regionalconference.php |
| NLHA (National Leased Housing Association) Fall Seminar | |
| NAHMA (National Affordable Housing Management Association) Fall Meeting | http://www.nahma.org/meetings/MeetingInfo.html |
| NY Assoc of Homes & Services for the Aging - Annual Conference for Housing Manager & Service Coordinators | |

Registered
No one is attending
Past Event

CGI_ASHMORE000004640_CONFIDENTIAL 0013

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 NCSHA: Washington DC - Carragher, Ryan , Kyprianou, Clause, Bernardi<br>PHADA: Tampa, FL - | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 NLHA: Indian Wells, CA - Ashmore | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |  |  |  |  |  |  |

CGI_ASHMORE000004640_CONFIDENTIAL.0014

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|        | 1      | 2       | 3         | 4        | 5      | 6        |
| 7      | 8      | 9       | 10        | 11       | 12     | 13       |
| 14     | 15     | 16      | 17        | 18       | 19     | 20       |
| 21     | 22     | 23      | 24        | 25       | 26     | 27       |
| 28     |        |         |           |          |        |          |

CGI_ASHMORE000004640_CONFIDENTIAL.0015

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | | | NAWB: |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| Washington DC - Dzurec, Gornik, Lonergan | | | | | | |
| | | NCSHA: Washinton DC - Ryan, Carragher, Clause | | | | |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| NAHMA: Washington DC - Steen | | | | | | |
| | | | TRACS Industry Meeting: Washington DC - Panos +4 | | | |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| | | | | CLPHA: Washington DC - Carragher, Ryan, Ashbrook | | |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| NAHRO: Washington DC - Ryan | | | | | | |
| 28 | 29 | 30 | 31 | | | |

CGI_ASHMORE000004640_CONFIDENTIAL.0016

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

NCRS NAHRO: Indianapolis, IN - Rudy, Gorris

NLHA: Washington DC-Panos, Ryan

SAHMA: Jacksonville, FL - Steen

TX NAHRO: South Padre Island, TX - Santiago

LA & MS Assoc: NOLA - None

Carolinas CARH: Myrtle Beach, SC - None

Rebuilding MI: Lansing, MI: Gorris

NYSAFAH: NYC 8-5pm JVL or Ryan

CGI_ASHMORE000004640_CONFIDENTIAL.0017

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 |  |  |  |  |  |

Aging Svs of CA: Long Beach, CA - None Attending

PSWRC NAHRO: Scottsdale, AZ - Santiago

OHAC: Dayton, OH - Rudy, Ashbrook Attending

CANPFA: Plantsville

Kansas NAHRO: Witchita, KS -

NC Assoc. : New Bern, NC - None Attending

AHMA PSW: Los Angeles, CA - Gorris

TX AHSA: Houston, TX - None

CGI_ASHMORE000004640_CONFIDENTIAL.0018

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | PHADA: Las Vegas, NV - Santiago, Kyprianou | | VA NHA Annual: Hot Springs, VA: None Attending | 10 | 11 | SW NAHRO: 12 |
| 13 | CARH: Arlington, VA - None Attending 14 | SW NAHRO: Springdale, AR - Santiago 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | NCSHA: Chicago, IL - Gorris ? NLHA: Washington DC - Panos (presentig HQS), Houk CLPHA: Denver, CO: Carragher, Ryan +1 23 | NAHMA: NOLA - Steen, Pierce 24 | 25 | 26 |
| 27 VA NHA Annual: Hot Springs, VA: | 28 | 29 | 30 |  |  |  |

CGI_ASHMORE000004640_CONFIDENTIAL.0019

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | NAHRO: Boston, MA - Santiago, Kyprianou 23 | 24 |
| 25 | 26 | 27 | FAHSA: Boca Raton, FL - Steen +1 28 | 29 | 30 | 31 |

CGI_ASHMORE000004640_CONFIDENTIAL.0020

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

FAHRO: Orlando, FL - Steen, Pierce, Santiago

SAHMA: Atlanta, GA - Steen

CGI_ASHMORE000004640_CONFIDENTIAL.0021

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|        |        |         | 1         | 2        | 3      | 4        |
| 5      | 6      | 7       | 8         | 9        | 10     | 11       |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| PHADA: Washington DC - Ryan, Ashmore, | | | OHAC: Fall Conference: Columbus, OH: Rudy, Panos | | | |
| 19     | 20     | 21      | 22        | 23       | 24     | 25       |
| 26     | 27     | 28      | 29        | 30       |        |          |

CGI_ASHMORE000004640_CONFIDENTIAL.0022

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | | | NCSHA: |
| | | | | | 1 | 2 |
| | NCSHA: Boston, MA - Ryan | | | | | |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| | | | | NLHA: Washington DC - Ryan | | |
| | | TX NAHRO: Beaumont, TX: Santiago | | | | |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| | NAHMA: Washington DC - Carragher, Ryan , Clause, Bernardi | | | CLPHA: Winter Meeting: Washington DC: Carragher, Ryan | | |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| NAHRO: Reno,NV Santiago, Ashbrook | | | | | | |
| 31 | | | | | | |

CGI_ASHMORE000004640_CONFIDENTIAL.0023

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | NAHRO: Reno, NV - Santiago, Ashbrook | | | | | |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| | | | Kansas NAHRO: Hutchinson, KS - None | | | |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

CGI_ASHMORE000004640_CONFIDENTIAL.0024

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|        | 1      | 2       | 3         | 4        | 5      | 6        |
| 7      | 8      | 9       | 10        | 11       | 12     | 13       |
| 14     | 15     | 16      | 17        | 18       | 19     | 20       |
| 21     | 22     | 23      | 24        | 25       | 26     | 27       |
| 28     | 29     | 30      |           |          |        |          |

CGI_ASHMORE000004640_CONFIDENTIAL.0025



CGI_ASHMORE000004641_CONFIDENTIAL



CGI_ASHMORE000004641_CONFIDENTIAL.0002



CGI_ASHMORE000004641_CONFIDENTIAL.0003



| Priority # | Forecast Rank | State | Proposed CGI Partner | Total Contract Value 3% | DOH | FTEs | Budget | Property Count | Unit Count | Top Competitor | Other Potential Competitors | CGI Strategy: (how to win against top competitor) | Top Competitor Strengths | Top Competitor Weaknesses | How Do We Win? / What are the risks? | Action Items/Follow-Up |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

CGI_ASHMORE000004641_CONFIDENTIAL.0004

| State | Contracts | Units | Competitors | | | | | | | | | |
| | | | CGI | Quadel | Bremerton | GA HAP | Du & Assoc (Reznick &/or PA HFA) | JEFFCO | SW Hsg Corp | Mass Housing | HACLA/ LOMOD | WHEDA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK | 27 | 1295 | | | | | | | | | | |
| AL | 281 | 16170 | | | | | | | | | | |
| AR | 238 | 10839 | | | | | | | | | | |
| AZ | 114 | 8023 | | | | | | | | | | |
| CA-N | 545 | 40678 | | | | | | | | | | |
| CA-S | 749 | 46158 | | | | | | | | | | |
| CO | 272 | 16183 | | | | | | | | | | |
| CT | 209 | 14784 | | | | | | | | | | |
| DC | 90 | 9897 | | | | | | | | | | |
| DE | 59 | 4633 | | | | | | | | | | |
| FL | 465 | 40025 | | | | | | | | | | |
| GA | 332 | 26457 | | | | | | | | | | |
| HI | 63 | 3179 | | | | | | | | | | |
| IA | 239 | 12206 | | | | | | | | | | |
| ID | 120 | 3790 | | | | | | | | | | |
| IL | 533 | 44138 | | | | | | | | | | |
| IN | 417 | 29639 | | | | | | | | | | |
| KS | 380 | 22788 | | | | | | | | | | |
| KY | 380 | 22788 | | | | | | | | | | |
| LA | 166 | 13332 | | | | | | | | | | |
| MA | 485 | 40726 | | | | | | | | | | |
| MD | 289 | 22340 | | | | | | | | | | |
| ME | 252 | 8157 | | | | | | | | | | |
| MI | 416 | 32874 | | | | | | | | | | |
| MN | 563 | 30572 | | | | | | | | | | |
| MO | 362 | 22820 | | | | | | | | | | |
| MS | 268 | 15576 | | | | | | | | | | |
| MT | 620 | 24824 | | | | | | | | | | |
| NC | 620 | 24824 | | | | | | | | | | |
| ND | 128 | 3318 | | | | | | | | | | |

CGI_ASHMORE000004641_CONFIDENTIAL.0005

| | | |
|---|---|---|
| NE | 184 | 6588 |
| NH | 151 | 5815 |
| NJ | 409 | 44200 |
| NM | 95 | 5429 |
| NV | 40 | 3218 |
| NY | 998 | 93046 |
| OH | 970 | 70068 |
| OK | 202 | 13333 |
| OR | 279 | 9984 |
| PA | 572 | 44309 |
| PR | 177 | 19044 |
| RI | 178 | 15403 |
| SC | 270 | 17894 |
| SD | 200 | 5604 |
| TN | 402 | 29911 |
| TX | 656 | 50953 |
| UT | 101 | 4117 |
| VA | 215 | 18308 |
| VT | 136 | 3432 |
| WA | 376 | 16093 |
| WI | 435 | 20831 |
| WV | 124 | 9938 |
| WY | 61 | 2285 |
| | Confirmed | |
| | Speculation | |
| | Grand Total: | |

CGI_ASHMORE000004641_CONFIDENTIAL.0006

| State | Entity 1 | Entity 2 | Rep | Senator | Mayor/City | Notes |
|---|---|---|---|---|---|---|
| AK | Alaska Housing Finance Corporation | | | | | |
| AL | Jefferson County Assisted Housing Corp. | Tampa HA/NTHDC | Spencer Bachus (R) - ? SubC | Richard Shelby - Hsg SubC | | |
| AR | Southwest Housing Compliance Corporation | | | | | |
| AZ | Arizona Dept of Housing | Oakland HA of Housing | | | | |
| CA (N) | Oakland HA/CAHI | Oakland HA/CAHI | | Diane Feinstein - Hsg SubC | Ron Dellums Oakland, CA | |
| CA (S) | HA of City of Los Angeles (HACLA)/Bremerton | | Lucile Roybal-Allard | Diane Feinstein - Hng SubC | | Maxine Waters- any committees? |
| CO | Colorado Housing and Finance Authority | Denver HA | | | John W. Hickenlooper Denver, CO | |
| CT | Jefferson County Assisted Housing Corp. | Norwalk HA | | Chris Dodd (D) - ? SubC | Richard Moccia Norwalk, CT | |
| DC | AHSC | AHSC | | | | |
| DE | Delaware State Housing Authority | AHSC | | | | |
| FL | Tampa HA/NTHDC | Tampa HA/NTHDC | | George LeMieux (R) - ? SubC | Pam Iorio Tampa, FL | GAP HAP presents itself as a "hybrid" between PHA and HFA. For our purposes, we are considering them as an HFA |
| GA | Georgia HAP Administrators, Inc. | Tampa HA/NTHDC | | | | HI PHA is considered an HFA for our purposes. |
| HI | Housing and Community Development Corp of HI | | | | | |
| IA | Iowa Finance Authority | | | | | |
| ID | Idaho Housing and Finance Assn. | | | | | |
| IL | Georgia HAP Administrators, Inc. | Chicago HA | | Richard Durbin - Hsg SubC | Richard M. Daley Chicago, IL | GAP HAP presents itself as a "hybrid" between PHA and HFA. For our purposes, we are considering them as an HFA |
| IN | Indiana Housing Finance Authority | AHSC | | | | |
| KS | Kansas Department of Commerce and Housing | | | | | |
| KY | Kentucky Housing Corporation | AHSC | | Mitch McConnell (R) - ? SubC | | |
| LA | Louisiana Housing Finance Agency | East Baton Rouge HA | | David Vitter (R) - ? SubC | Melvin 'Kip' Holden Baton Rouge, LA | |
| MA | Massachusetts Housing Finance Agency (Mass Housing) | Cambridge HA | Capuano - ? SubC | | E. Denise Simmons Cambridge, MA | |

CGI_ASHMORE000004641_CONFIDENTIAL.0007

| | | | | | |
|---|---|---|---|---|---|
| MD | Maryland Department of Housing & Community Dev. | AHSC | | Barbara Mikulski (D) - ?  SubC | |
| ME | Maine State Housing Authority | | | | |
| MI | Michigan State Housing Development Authority (MSHDA) | Livonia (lead), Ferndale, Bay City, Westland, Ingham County | | | Jack Kirksey Livonia, MI; Craig Covey Ferndale, MI; Charles M. Brunner Bay City, MI; William R. Wild Westland, MI; Ingham County |
| MN | Minnesota Housing Finance Agency | | | | |
| MO | Missouri Housing Development Commission | St. Louis County HA | William Lacy Clay (D) - ? SubC | Christopher Bond - Ranking Member Hsg SubC | Francis G. Slay St. Louis, MO |
| MS | Jefferson County Assisted Housing Corp. | Tampa HA/NTHDC | | Thad Cochran (R) - ? SubC | |
| MT | Montana Department of Housing | | | | |
| NC | North Carolina Housing Finance Agency | Winston-Salem HA | | | James Allen Joines Winston-Salem, NC |
| ND | North Dakota Housing Finance Agency | | | | |
| NE | Housing Authority of the City of Bremerton (Bremerton*) | | | | |
| NH | New Hampshire Housing Finance Authority | | | | |
| NJ | New Jersey Housing and Mortgage Finance Agency | | | | |
| NM | New Mexico Mortgage Finance Authority | | | | |
| NV | Housing Authority of the City of Reno | | | | |
| NY | HTFC | HTFC | | Chuck Schumer (D) - ? SubC | Michael R. Bloomberg New York, NY; Gerald D. Jennings Albany, NY; Michael B. Coleman Columbus, OH |
| OH | AHSC | AHSC | | George Voinovich - Hsg SubC / Sherrod Brown (D) - ? SubC | Frank G. Jackson Cleveland, OH |

CGI_ASHMORE000004641_CONFIDENTIAL.0008

| State | Agency | | | | |
|---|---|---|---|---|---|
| OK | Oklahoma Housing Finance Agency | | | | |
| OR | Oregon Housing and Community Services Department | | | | Ed Pawlowski<br>Allentown, PA<br>Stephen R. Reed<br>Harrisburg, PA<br>Wendell N. Butler, Jr.<br>Chester, PA<br>_____ Mercer County<br>_____ Allegheny County |
| PA | Pennsylvania Housing Finance Agency | Allegheny County, Harrisburg, Allentown, Chester and Mercer County HAs | | Arlen Specter - Hsg SubC | |
| RI | Rhode Island Housing & Mortgage Finance Corporation | RIHSC | | Jack Reed (D) - ? SubC | |
| Puerto Rico | Puerto Rico Housing Finance Corporation | | | | |
| SC | South Carolina State Housing Finance & Dev Auth. | Columbia HA | | Jim DeMint (R) - ? SubC | Robert D. Coble<br>Columbia, SC |
| SD | South Dakota Housing Development Authority | | | | |
| TN | Tennessee Housing Development Agency | Knoxville CDC | | Lamar Alexander - Hsg SubC | Bill Haslam<br>Knoxville, TN |
| TX | Austin (Texas) Affordable Housing Corporation | Houston HA | Al Green (D) - ? SubC | Kay Bailey Hutchison - Hsg SubC | Bill White<br>Houston, TX |
| UT | Housing Authority of the City of Bremerton (Bremerton*) | | | Robert Bennett - Hsg SubC | |
| VA | Jefferson County Assisted Housing Corp. | TBD | Frank Wolfe - | Mark Warner (D) - ? SubC | Robert F. Lederer<br>Fairfax, Va |
| VT | Vermont State Housing Authority | | | | |
| WA | Housing Authority of the City of Bremerton (Bremerton*) | | | Patty Murray - Chair of Hsg SubC | *Obey stepping down, Norm Dicks from Bremen |
| WI | Wisconsin Housing & Economic Development Auth. (WHEDA) | Chicago HA | | Herb Kohl (D) - ? SubC | Murray is Olver's counter |
| WV | West Virginia Housing Development Fund | Charleston-Kanawha HA | Shelley Moore Capito (R) - ? SubC | Robert Byrd - Hsg SubC | Danny Jones<br>Charleston, WV |
| WY | Cheyenne Housing Authority | | | | |

CGI_ASHMORE000004641_CONFIDENTIAL.0009

CGI_ASHMORE000004641_CONFIDENTIAL.0010

CGI_ASHMORE000004641_CONFIDENTIAL.0011

*ton will take seat*

CGI_ASHMORE000004641_CONFIDENTIAL.0012

HUD PBCA Listing
**Round 1**

Massachusetts Housing Finance Agency                          HFA
Award Amount: $9.2 million
#Units: 32,225

Michigan State Housing Development Authority                  HFA
Award Amount: $7.7 million
#Units: 38,907

South Dakota Housing Development Authority                    HFA
Award Amount: $495,253
#Units: 32,225

**Round 2**

Iowa Finance Authority                                       HFA
Award Amount: $2.3 million
#Units: 13,963

**Round 3**

Maryland Department of Housing & Community Dev.               HFA
Award Amount: $4.6 million
#Units: 19,784

Montana Department of Housing                                 HFA
Award Amount: $779,823
#Units: 4,459

Puerto Rico Housing Finance Corporation                      HFA
Award Amount: $2.7 million
#Units: 17,844

Rhode Island Housing & Mortgage Finance                      HFA
Award Amount: $1.3 million
#Units: 5,721

**Round 4**

Alaska Housing Finance Corporation                           HFA
Award Amount: $323,700
#Units: 1,537

Kansas Department of Commerce and Housing                    HFA
Award Amount: $1.6 million

CGI_ASHMORE000004641_CONFIDENTIAL.0013

#Units: 9,938

Minnesota Housing Finance Agency                                    HFA
Award Amount: $3.8 million
#Units: 18,210

North Dakota Housing Finance Agency                                 HFA
Award Amount: $346,980
#Units: 2,167

South Carolina State Housing Finance & Dev Auth.                    HFA
Award Amount: $2.9 million
#Units: 17,249

Vermont State Housing Authority                                     PHA
Award Amount: $307,383
#Units: 1,386

Wisconsin Housing & Economic Development Auth.                      HFA
Award Amount: $3.8 million
#Units: 21,508

**Round 5**

Georgia HAP Administrators, Inc.                                    HFA/PHA
Award Amount: $4.8 million
#Units: 27,943

Kentucky Housing Corporation                                        HFA
Award Amount: $1.7 million
#Units: 11,097

Maine State Housing Authority                                       HFA
Award Amount: $588,550
#Units: 2,967

New Hampshire Housing Finance Authority                             HFA
Award Amount: $766,470
#Units: 3,531

Oklahoma Housing Finance Agency                                     HFA
Award Amount: $1.9 million
#Units: 12,762

Oregon Housing and Community Services Department                    HFA
Award Amount: $1.3 million
#Units: 6,356

CGI_ASHMORE000004641_CONFIDENTIAL.0014

**Round 6**

Idaho Housing and Finance Assn.                                          HFA
Award Amount: $320,487
# Units: 1,886

Columbus Metropolitan Housing Authority                                 PHA
Award Amount: $12,157,853
# Units: 64,817

Tennessee Housing Development Agency                                     HFA
Award Amount: $4,923,201
#Units: 30,044

**Round 7**

Housing Authority of the City of Reno                                    PHA
Award Amount: $760,164
#Units: 3,431

Austin (Texas) Affordable Housing Corporation                           PHA
Award Amount: $9,823,271
#Units: 54,709

**Round 8**

Jefferson County (Alabama) Assisted Housing Corp.                       PHA
Award Amount: $2,452,113
# Units: 16,663

Indiana Housing Finance Authority                                       HFA
Award Amount: $5,411,127
#Units: 29,629

Housing Authority of the City of Bremerton (Washington)                 PHA
Award Amount: $3,703,785
#Units: 16,324

**Round 9**

New Jersey Housing and Mortgage Finance Agency                          HFA
Award Amount: $6,415,755
# Units: 25,760

New York State Division of Housing and Community Renewal                PHA
Award Amount: $23,071,143

#Units: 86,865

West Virginia Housing Development Fund                    HFA
Award Amount: $853,306
# Units: 5,521

**Round 10**

Housing and Community Development                         HFA
Corporation of Hawaii
Award Amt. $917,163
#Units: 3,018

Missouri Housing Development Commission.                  HFA
Award Amt.: $3,769,496
#Units: 38,907

New Mexico Mortgage Finance Authority                    HFA
Award Amt: $952,269
#Units: 5,401

**Round 11**

Delaware State Housing Authority                         HFA
Award Amount: $332,738
#Units: 1,890

Pennsylvania Housing Finance Agency                      HFA
Award Amount: $8,257,820
#Units: 46,097

**Round 12**

Colorado Housing and Finance Authority                   HFA
Award Amount: $1,677,202
#Units: 12,371

**Round 13**

Kansas Department of Comerce and Housing                 HFA      ??
Award Amount: $1,798,671
#Units: 9,938

Arizona Dept of Housing                                  HFA
Award Amount: $1,867,129
#Units: 8,408

CGI_ASHMORE000004641_CONFIDENTIAL.0016

**Round 14**

| | |
|---|---|
| Cheyenne Housing Authority (Wyoming)<br>Award Amount: $300,000<br># Units: 2,051 | PHA |
| North Carolina Housing Finance Agency<br>Award Amount: $3,750,000.<br># Units: 21,692 | HFA |

**Round 15**

| | |
|---|---|
| Louisiana Housing Finance Agency<br>Award Amount: $2,978,739<br># Units: 17,551 | HFA |

**Round 16**

| | |
|---|---|
| Los Angeles LOMOD Corporation/The Housing Auth of the City of LA<br>(Southern California - jurisdiction of HUD Los Angeles Multifamily Hub)<br>Award Amount: $16.8 mil<br># Units: 48,235 | PHA |
| The Jefferson County Assisted Housing Corporation (Mississippi)<br>Award Amount $2.3 mil<br># Units: 13,563 | PHA |

**Round 17**

| | |
|---|---|
| Jefferson County Assisted Housing Corporation (Connecticut)<br>Award Amount: $3,496,035<br># Units: 13,871 | PHA |
| Jefferson County Assisted Housing Corporation (Virginia)<br>Award Amount: $6,234,437<br># Units: 30,184 | PHA |

**Round 18**

| | |
|---|---|
| Southwest Housing Compliance Corporation (Arkansas)<br>Award Amount: $1,571,301<br># Units: 9,542 | PHA |
| Georgia HAP Administrators, Inc. (Illinois)<br>Award Amount: $13,919,081<br># Units: 63,651 | HFA/PHA |

CGI_ASHMORE000004641_CONFIDENTIAL.0017

**Round 19**

California Affordable Housing Initiatives, Inc. (Northern California)     PHA
Award Amount: $13,681,222
# Units: 8,757

Assisted Housing Services Corporation (District of Columbia)     PHA
Award Amount: $4,809,202
# Units: 12,296

**Round 20**

North Tampa Housing Development Corporation     PHA
Award Amount: $9,329,322
# Units: 43,271

**Round 21**

Housing Authority of the City of Bremerton (Utah)     PHA
Award Amount: $956,392
# Units: 3,874

Housing Authority of the City of Bremerton (Nebraska)     PHA
Award Amount: $1,287,164
# Units: 6,738

CGI_ASHMORE000004641_CONFIDENTIAL.0018

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contact Info** | | | | | | | | | | | | | | | | | |
| *Main Point of Contact Info Rec'd?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Uploaded to Priva & Shared Repository? (Responsible L1) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sent to Resp. Lead? (Responsible L1) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| **Competition** | | | | | | | | | | | | | | | | | |
| *Names of Other Vendors from RFP?* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | ████ | ████ | No | No | No | No | N/A |
| Uploaded to Priva & Shared Repository? (Patti) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | No | No | No | No | No | No | N/A |
| Sent to Resp. Lead? (Patti) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | ████ | ████ | ████ | ████ | ████ | ████ | N/A |
| *Comp Intel Provided?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | N/A | N/A | Yes |
| Uploaded to Priva & Shared Repository? (Patti) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | N/A | N/A | Yes |
| Sent to Resp. Lead? (Patti) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | N/A | N/A | Yes |
| **Graphics** | | | | | | | | | | | | | | | | | |
| *Logo Graphic Provided?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Uploaded to Priva & Shared Repository? (Rebecca) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sent to Resp. Lead? (Rebecca) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| *Mottos/Other Graphics Provided?* | Yes | Yes | Yes | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Uploaded to Priva & Shared Repository? (Rebecca) | Yes | Yes | Yes | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Eligibility for Participation/Qualification as a PHA** | | | | | | | | | | | | | | | | | |
| *Legal Opinion Provided?* | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | No | No | No | No | No | No | ████ |
| Uploaded to Priva & Shared Repository? (Tony) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | ████ |
| Sent to Resp. Lead? (Tony) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | ████ |
| *Org. Docs Provided?* | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Yes | Yes | Yes | Yes | No | No | Partial |
| Uploaded to Priva & Shared Repository? (Tony) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No |
| Sent to Resp. Lead? (Tony) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No |
| *Previous Participation Provided?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Partial | Partial | ████ |
| Uploaded to Priva & Shared Repository? (Tony) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | ████ |
| Sent to Resp. Lead? (Tony) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | ████ |
| *Conflict of Interest Provided?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | ████ | ████ | ████ | ████ | No | No | Yes |
| Uploaded to Priva & Shared Repository? (Tony) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | Yes |
| Sent to Resp. Lead? (Tony) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | Yes |
| **Legal Review** | | | | | | | | | | | | | | | | | |
| *Status of Legal Review* | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Not Started | Not Started | Not Started | Not Started | Pending Release Sending Final Docs | Pending Release Sending Final Docs | Pending Release Sending Final Docs |
| **Parent Entity / Instrumentality Entity** | | | | | | | | | | | | | | | | | |
| *Parent Entity/Instrumentality Entity Docs Provided?* | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Partial | Yes | Yes | Yes | Yes | ████ | ████ | Partial |
| Uploaded to Priva & Shared Repository? (Patti) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No |
| Sent to Resp. Lead? (Patti) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No |

CGI_ASHMORE000004642_CONFIDENTIAL

| *Entity Name Confirmed/Responsibilities Identified?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Uploaded to Priva & Shared Repository? | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No |
| Sent to Resp Lead? (Path) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No |

CGI_ASHMORE000004642_CONFIDENTIAL.0002

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Director Information** | | | | | | | | | | | | | | | | | |
| *Director Name/Resume Provided?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | ■ | No | No | Yes |
| Uploaded to Privia & Shared Repository? | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | Yes |
| Sent to Resp. Lead? (Patti) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | Yes |
| *Title Confirmed/Provided?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Uploaded to Privia & Shared Repository? | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sent to Resp. Lead? (Patti) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| **Section 3 Contact Info** | | | | | | | | | | | | | | | | | |
| *Section 3 Contact Info Provided?* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Yes | Yes | N/A |
| Uploaded to Privia & Shared Repository? | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Yes | Yes | N/A |
| Sent to Resp. Lead? (Patti) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Yes | Yes | N/A |
| **Proposal Feedback** | | | | | | | | | | | | | | | | | |
| *Proposal Feedback Provided?* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Uploaded to Privia & Shared Repository? | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Sent to Resp. Lead? (Joyce) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Past Performance** | | | | | | | | | | | | | | | | | |
| *Past Performance Doc & Examples Provided?* | N/A | N/A | N/A | Yes | Yes | Yes | Yes | Yes | Yes | Yes | ■ | | | | Yes | Yes | ■ |
| Uploaded to Privia & Shared Repository? | N/A | N/A | N/A | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | Yes | Yes | No |
| Sent to Resp. Lead? (Les) | N/A | N/A | N/A | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | Yes | Yes | No |

CGI_ASHMORE000004642_CONFIDENTIAL.0003

**Contact Info**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Main Point of Contact Info Rec'd?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Uploaded to Priva & Shared Repository? | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sent to Resp Lead? (Responsible L1) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |

**Competition**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Names of Other Vendors from RFP?* | N/A | N/A | N/A | N/A | Yes | Yes | Yes | N/A | Yes | Yes | Yes | Yes |
| Uploaded to Priva & Shared Repository? | N/A | N/A | N/A | N/A | Yes | Yes | Yes | N/A | Yes | Yes | Yes | Yes |
| Sent to Resp Lead? (Patti) | N/A | N/A | N/A | N/A | Yes | Yes | Yes | N/A | Yes | Yes | Yes | Yes |
| *Comp Intel Provided?* | N/A | N/A | N/A | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Uploaded to Priva & Shared Repository? | N/A | N/A | N/A | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sent to Resp Lead? (Patti) | N/A | N/A | N/A | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |

**Graphics**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Logo Graphic Provided?* | Yes | Yes | Partial | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Uploaded to Priva & Shared Repository? | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sent to Resp Lead? (Rebecca) | Yes | N/A | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| *Mottos/Other Graphics Provided?* | Yes | N/A | Partial | N/A | Yes | N/A | N/A | Yes | N/A | Yes | N/A | Yes |
| Uploaded to Priva & Shared Repository? | Yes | N/A | Yes | N/A | Yes | N/A | N/A | Yes | N/A | Yes | N/A | Yes |
| Sent to Resp Lead? (Rebecca) | Yes | N/A | Yes | N/A | Yes | N/A | N/A | Yes | N/A | Yes | N/A | Yes |

**Eligibility for Participation/Qualification as a PHA**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Legal Opinion Provided?* | ■ | | Partial | ■ | | | Partial | Yes | Partial | Partial | Partial | ■ |
| Uploaded to Priva & Shared Repository? | No | No | Yes | No | No | No | Yes | Yes | Yes | Yes | Yes | No |
| Sent to Resp Lead? (Tony) | No | No | Yes | No | No | No | Yes | Yes | Yes | Yes | Yes | No |
| *Org. Docs Provided?* | ■ | | Yes | Partial | Yes | Yes | Partial | No | Yes | No | Yes | No |
| Uploaded to Priva & Shared Repository? | No | | Yes | Yes | Yes | Yes | Yes | No | Yes | No | Yes | No |
| Sent to Resp Lead? (Tony) | No | | Yes | Yes | Yes | Yes | Yes | No | Yes | No | Yes | No |
| *Previous Participation Provided?* | Partial | ■ | Partial | Partial | Partial | Partial | Partial | Yes | Yes | Partial | Yes | Yes |
| Uploaded to Priva & Shared Repository? | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sent to Resp Lead? (Tony) | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| *Conflict of Interest Provided?* | Yes | ■ | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Uploaded to Priva & Shared Repository? | Yes | | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Sent to Resp Lead? (Tony) | Yes | | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |

**Legal Review**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Status of Legal Review* | Not Started | Pending Release & Sending Final Docs ■ | Not Started | Not Started | Pending Release & Sending Final Docs ■ | Not Started | Rev Complete-Pending Final Opin | Ready to Upload | Drft Rc'd-Working on HA Req | Drft Rc'd-Working on HA Req | Drft Rc'd-Working on HA Req | Not Started | Not Started |

**Parent Entity / Instrumentality Entity**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Parent Entity/Instrumentality Entity Docs Provided?* | ■ | Yes | Yes | Yes | Yes | Yes | ■ | Yes | ■ | No | No | Yes | ■ |
| Uploaded to Priva & Shared Repository? | No | Yes | Yes | Yes | Yes | Yes | No | Yes | No | No | Yes | No |
| Sent to Resp Lead? (Path) | No | Yes | Yes | Yes | Yes | Yes | No | Yes | No | No | Yes | No |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity Name Confirmed/Responsibilities Identified?** | | Partial | Partial | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Uploaded to Privia & Shared Repository? | No | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sent to Resp. Lead? (Path) | No | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |

CGI_ASHMORE000004642_CONFIDENTIAL.0005

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Director Information** | | | | | | | | | | | | | |
| *Director Name/Resume Provided?* | ■ | Yes | Partial | Yes | Yes | ■ | Yes | Yes | Yes | Yes | Yes | Yes | |
| Uploaded to Privia & Shared Repository? | No | Yes | No | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | |
| Sent to Resp. Lead? (Patti) | No | Yes | No | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | |
| *Title Confirmed/Provided?* | ■ | Yes | Yes | Yes | Yes | ■ | Yes | Yes | Yes | Yes | Yes | Yes | |
| Uploaded to Privia & Shared Repository? | No | Yes | Yes | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | |
| Sent to Resp. Lead? (Patti) | No | Yes | Yes | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | |
| **Section 3 Contact Info** | | | | | | | | | | | | | |
| *Section 3 Contact Info Provided?* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Yes | N/A | N/A | |
| Uploaded to Privia & Shared Repository? | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Yes | N/A | N/A | |
| Sent to Resp. Lead? (Patti) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Yes | N/A | N/A | |
| **Proposal Feedback** | | | | | | | | | | | | | |
| *Proposal Feedback Provided?* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Yes | N/A | N/A | |
| Uploaded to Privia & Shared Repository? | N/A | N/A | Yes | N/A | N/A | N/A | N/A | N/A | N/A | Yes | N/A | N/A | |
| Sent to Resp. Lead? (Joyce) | N/A | N/A | Yes | N/A | N/A | N/A | N/A | N/A | N/A | Yes | N/A | N/A | |
| **Past Performance** | | | | | | | | | | | | | |
| *Past Performance Doc & Examples Provided?* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Uploaded to Privia & Shared Repository? | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Sent to Resp. Lead? (Les) | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |

CGI_ASHMORE000004642_CONFIDENTIAL.0006

| L1 | State | Partner | Main Contact Info | Section 3 Contact Name |
|---|---|---|---|---|
| | | | Steve Fischer | |
| | | | Ofc Ph: 610-876-5567 | |
| | | | Cell: (DR has cell) | |
| Les | PA | PA Consortium | Email: sfischer@chesterha.org | |
| | | | Ernie Etuk, President & CEO | |
| | | | (713) 260 – 0522 | |
| Les | TX | Houston Housing Authority | EEtuk@housingforhouston.com | |
| | | | LeeAnn Farner – CAHI OHA | |
| | | | 510-238-5302 | |
| Tony | N. CA, S. CA, AZ | CAHI - OHA | lfarner@Oakha.org | |
| | | | Elias Rosario | |
| | | | 312-913-7032 | |
| | | | erosario@thecha.org | Mary Howard |
| | | | | 60 E. Van Buren St. |
| | | | | 312.913.7830 |
| | | | Michael Moore (alternate contact) | mhoward@thecha.org |
| | | | 312-913-7012 | |
| Tony | IL, WI | Chicago Housing Authority | mmoore@thecha.org | Lynne Picard |
| | | | Sarasu Zachariah | Denver housing Authority, 777 Grant st, Denver, CO 80203 |
| | | | Cell: 720-219-9081 | 720-932-3052 |
| | | | Office: DR has office # | lpicar@denverhousing.org |
| Tony | CO | Denver Housing Authority | szach@denverhousing.org | |
| | | | Chad Graham – HA County of Saint Louis | |
| | | | Deputy Director for Operations | |
| | | | (314) 227-3111 | |
| | | | (314)486-5726 (cell) | |
| | | | (314)428-2937 (fax) | |
| Tony | MO | HA County of Saint Louis | cgraham@haslc.com | |
| | | | Attn: Don Shea, Director | |
| | | | 4300 West Cypress Street | |
| | | | Suite # 970 | |
| | | Tampa Housing Authority / North Tampa Housing | Tampa, FL 33607 | |
| Shawn | FL, AL, MS, GA | Development Corporation | Phone # 813-471-3452 | |
| | | | Howard Thomas, Deputy Director for Housing | |
| | | | Management | |
| | | | 1917 Harden Street | |
| | | | Columbia, SC 29204 | |
| Shawn | SC | Columbia Housing Authority | hthomas@chasc.org | |
| | | | Phone: (803) 254-3886 ext. 253 | |
| | | | Karen Durell | |
| | | | Vice President/Chief Operations Officer | |
| | | | Phone: 336-727-8500, ext. 103 | N/A |
| Shawn | NC | Housing Authority of Winston-Salem | Fax: (336) 727-8099 | |
| | | | Email: kdurell@haws.org | |
| | | | Josh Meehan, Senior Program Manager | |
| | | | 675 Massachusetts Avenue | |
| | | | Cambridge, MA 02139 | |
| Shawn | MA | Cambridge Housing Authority | Phone # 617-520-6408 | |
| | | | Art Cate, Chief Operating Officer (KCDC)/ VP GTHAC | |
| | | | 901 N. Broadway, Knoxville TN 37917 | |
| | | | Phone: 865.403.1116 | |
| | | | Cell: 865.755.5948 | |
| | | | Fax: 865.403.1117 | |
| Michael A | TN | Knoxville's Community Development Corporation | email: acate@kcdc.org | |

CGI_ASHMORE000004642_CONFIDENTIAL.0007

| | | | |
|---|---|---|---|
| | | | Steve Havens |
| | | | CMHA Director of Business Development/Action General |
| | | | Manager of AHSC |
| | | | 614-421-6195 |
| Tracey | OH, DC, DE, MD, KY, RI, IN | CMHA-AHSC | shavens@cmhanet.com |
| | | | Richard L. Murray |
| | | | (225) 923-8150 |
| Les | LA | East Baton Rouge Parish Housing Authority | rmurray@ebrpha.org |
| | | | Jeff Knight |
| | | | 304-348-6451, extension 260 |
| Tracey | WV | Charleston-Kanawha HA / Housing Innovators Corp. | jknight@charlestonhousing.com |
| | | | Jim Inglis |
| | | | 248-477-7086 x5 |
| Tracey | MI | MI Consortium | jinglis@ci.livonia.mi.us |
| Les | NY | NY HTFC | Jacqueline Robotti |
| | | | Candace Mayer |
| | | | 203-838-8471 ext. 131 |
| Les | CT | Norwalk HA | cmayer@norwalkha.org |

CGI_ASHMORE000004642_CONFIDENTIAL.0008

| CGI PARTNER | State | WEBSITE | Proposal under HA or Entity |
|---|---|---|---|
| CAHI | N.CA | www.cahi-oakland.org | Entity |
| AHSC | Ohio | www.ahscohio.org | Entity |
| NTHDC | FL | www.nthdc.org | Entity |
| NY HTFC | NY | www.pbcany.com | Entity |
| AHSC | DC | www.dc-ahsc.org | Entity |
| CAHI | S. CA | TBD | Entity |
| Chicago HA | IL | www.thecha.org | Entity |
| Houston HA | TX | www.housingforhouston.com | HA |
| PA Consortium | PA | TBD | Entity |
| VA PHA - TBD | VA | TBD | |
| AHSC | IN | TBD | |
| Norwalk HA | CT | www.norwalkha.org | |
| MI Consortium | MI | TBD | Entity |
| AHSC | KY | TBD | Entity |
| HA of Winston-Salem | NC | www.haws.org | Entity |
| Columbia HA | SC | www.chasc.org | Entity |
| HA of St Louis Cty | MO | www.slha.org | Entity |
| Knoxville Cty Dev Corp | TN | www.knoxdevelopment.org | Entity |
| AHSC | MD | TBD | Entity |
| Cambridge HA | MA | www.cambridge-housing.org | Entity |
| AHSC | RI | TBD | Entity |
| NTHDC | GA | TBD | Entity |
| Chicago HA | WI | TBD | Entity |
| CAHI | AZ | TBD | Entity |
| Denver HA | CO | www.denverhousing.org | HA - (HA will create Entity after award) |
| Charleston Kanawha HA | WV | www.charlestonhousing.com | Entity |
| NTHDC | AL | TBD | Entity |
| AHSC | DE | TBD | Entity |
| NTHDC | MS | TBD | Entity |
| E. Baton Rouge HA | LA | www.ebrpha.org | HA - (HA will create Entity after award) |

CGI_ASHMORE000004642_CONFIDENTIAL.0009

| State | Partners | Direct PBCA Related Experience | Traditional Contract Administration Experience (TCA) | No Experience |
|---|---|---|---|---|
| DC | Assisted Housing Services Corporation | Yes | | |
| DE | Assisted Housing Services Corporation | Yes | | |
| MD | Assisted Housing Services Corporation | Yes | | |
| OH | Assisted Housing Services Corporation | Yes | | |
| RI | Assisted Housing Services Corporation | Yes | | |
| IN | Assisted Housing Services Corporation | Yes | | |
| KY | Assisted Housing Services Corporation | Yes | | |
| AZ | California Affordable Housing Initiatives, Inc. | Yes | | |
| CA-N | California Affordable Housing Initiatives, Inc. | Yes | | |
| CA-S | California Affordable Housing Initiatives, Inc. | Yes | | |
| AL | North Tampa Housing Development Corporation | Yes | | |
| FL | North Tampa Housing Development Corporation | Yes | | |
| GA | North Tampa Housing Development Corporation | Yes | | |
| MS | North Tampa Housing Development Corporation | Yes | | |
| NY | NY State Housing Trust Fund Corporation | Yes | | |
| MA | Cambridge HA / Cambridge Housing Services, Inc. | | Yes | |
| WV | Charleston-Kanawha HA / Housing Innovations Corp | | Yes | |
| WI | Chicago Housing Authority | | Yes | |
| IL | Chicago Housing Authority | | Yes | |
| LA | E. Baton Rouge Parish Housing Authority | | Yes | |
| MO | HA of St. Louis County / Comprehensive Contract Services Inc. | | Yes | |
| NC | HA of Winston-Salem / Forsyth Economic Ventures, Inc. | | Yes | |
| TX | Houston HA | | Yes | |
| TN | Knoxville Comm Dev Corp / Greater Tennessee Housing Assistance Corp | | Yes | |
| MI | Michigan consortium / Quality Affordable Housing Services Corp | | Yes | |
| CT | Norwalk Housing Authority | | Yes | |
| SC | Columbia HA / South Carolina Affordable Housing Initiative, Inc. | | | Yes |
| PA | Consortium Partnership / Affordable Housing Innovators | | | Yes |
| CO | Denver HA | | | Yes |
| VA | *VA PHA TBD* | | TBD | TBD |

CGI_ASHMORE000004642_CONFIDENTIAL.0010

| | | | | | | |
|---|---|---|---|---|---|---|
| PA | Affordable Housing Innovators | Pierce | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| OH | Assisted Housing Services Corp (AHSC) | Dowdy | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| MO | Assisted Housing Services Corp (AHSC) | Dowdy | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| KY | Assisted Housing Services Corp (AHSC) | Dowdy | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| DC | Assisted Housing Services Corp (AHSC) | Dowdy | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| IN | Assisted Housing Services Corp (AHSC) | Womack | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| DE | Assisted Housing Services Corp (AHSC) | Womack | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| IN | Assisted Housing Services Corp (AHSC) | Dowdy | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| CA-S | California Affordable Housing Initiatives, Inc (CAHI) | Young | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| CA-N | California Affordable Housing Initiatives, Inc (CAHI) | Young | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| AZ | California Affordable Housing Initiatives, Inc (CAHI) | Young | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| MA | Cambridge Housing Services, LLC | Dunnage | ▓▓▓▓ | Drft Rcld-Working on HA Req | In Progress | In Progress |
| WI | Chicago HA | Gorns | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| IL | Chicago HA | Gorns | ▓▓▓▓ | Pending RFP Release | In Progress | In Progress |
| CO | Denver HA | Zehnder | | Drft Rcld-Working on HA Req | In Progress | ▓▓▓▓ |
| LA | E. Baton Rouge Parish Housing Authority (EBRPHA) | Pierce | | Not Started | Not Started | In Progress |
| NC | Forsyth Economic Ventures, Inc (FEV) | Dunnage | | Pending RFP Release | In Progress | In Progress |
| TN | Greater TN Housing Assistance Corp (GTHAC) | Ashbrook | | Ready to Upload ▓▓▓▓ | | In Progress |
| MO | HA of St. Louis County | Zehnder | | Rev Complete Pending Final Dstr | In Progress | In Progress |
| WV | Housing Innovations Corp (HIC) | Davalla | | Drft Rcld-Working on HA Req | In Progress | In Progress |
| TX | Houston Housing Authority | Pierce | ▓▓▓▓ | Not Started | Not Started | |
| MS | North Tampa Housing Development Corp. (NTHDC) | Papp | | Not Started | Not Started | In Progress |
| GA | North Tampa Housing Development Corp. (NTHDC) | Papp | | Not Started | Not Started | In Progress |
| FL | North Tampa Housing Development Corp. (NTHDC) | Riese | | Not Started | Not Started | In Progress |
| AL | North Tampa Housing Development Corp. (NTHDC) | Papp | | Not Started | Not Started | In Progress |
| CT | Norwalk Housing Authority | Van Loan | ▓▓▓▓ | Not Started | Not Started | In Progress |

CGI_ASHMORE000004642_CONFIDENTIAL.0011

| | | | | | | |
|---|---|---|---|---|---|---|
| NY | NY State Housing Trust Fund Corp (NYHTFC) | Van Loan | ███ | Pending RFP Release | In Progress | ███ | In Progress |
| MI | Quality Affordable Housing Services Corp (QAHSC) | Rudy | ███ | | Not Started | Not Started | ███ | In Progress |
| SC | South Carolina Affordable Housing Initiative, Inc. | Durmage | | Not Started | Not Started | ███ | In Progress |
| VA | TBD VA Partner | Durmage | Not Started | Not Started | Not Started | Not Started | Not Started |

CGI_ASHMORE000004642_CONFIDENTIAL.0012

| | | |
|---|---|---|
| RA | Affordable Housing Innovators | Pierce |
| OH | Assisted Housing Services Corp (AHSC) | Dowdy |
| MO | Assisted Housing Services Corp (AHSC) | Dowdy |
| KY | Assisted Housing Services Corp (AHSC) | Dowdy |
| DC | Assisted Housing Services Corp (AHSC) | Dowdy |
| RI | Assisted Housing Services Corp (AHSC) | Womack |
| OK | Assisted Housing Services Corp (AHSC) | Womack |
| IN | Assisted Housing Services Corp (AHSC) | Dowdy |
| CA-S | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| CA-N | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| AZ | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| MA | Cambridge Housing Services, LLC | Dunwage |
| WI | Chicago HA | Gorris |
| IL | Chicago HA | Gorris |
| CO | Denver HA | Zehnder |
| LA | E. Baton Rouge Parish Housing Authority (EBRPHA) | Pierce |
| NC | Forsyth Economic Ventures, Inc. (FEV) | Dunwage |
| TN | Greater TN Housing Assistance Corp (GTHAC) | Ashbrook |
| MO | HA of St. Louis County | Zehnder |
| WV | Housing Innovations Corp (HIC) | Darella |
| TX | Houston Housing Authority | Pierce |
| MS | North Tampa Housing Development Corp. (NTHDC) | Pazo |
| GA | North Tampa Housing Development Corp. (NTHDC) | Pazo |
| FL | North Tampa Housing Development Corp. (NTHDC) | Pazo |
| AL | North Tampa Housing Development Corp. (NTHDC) | Pazo |
| CT | Norwalk Housing Authority | Van Loan |

CGI_ASHMORE000004642_CONFIDENTIAL.0013

| | | | |
|---|---|---|---|
| NY | NY State Housing Trust Fund Corp (NYHTFC) | Van Loan | |
| MI | Okanley Affordable Housing Services Corp (OAHSC) | Rudy | |
| SC | South Carolina Affordable Housing Initiative, Inc. | Dunkage | |
| VA | TBD VA Partner | Dunkage | |

CGI_ASHMORE000004642_CONFIDENTIAL.0014

| | | |
|---|---|---|
| PA | Affordable Housing Innovators | Pierce |
| OH | Assisted Housing Services Corp (AHSC) | Dowdy |
| MO | Assisted Housing Services Corp (AHSC) | Dowdy |
| KY | Assisted Housing Services Corp (AHSC) | Dowdy |
| DC | Assisted Housing Services Corp (AHSC) | Dowdy |
| IL | Assisted Housing Services Corp (AHSC) | Womack |
| OK | Assisted Housing Services Corp (AHSC) | Womack |
| IN | Assisted Housing Services Corp (AHSC) | Dowdy |
| CA-S | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| CA-N | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| AZ | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| MA | Cambridge Housing Services, LLC | Durivage |
| WI | Chicago HA | Goins |
| IL | Chicago HA | Goins |
| CO | Denver HA | Zehnder |
| LA | E Baton Rouge Parish Housing Authority (EBRPHA) | Pierce |
| NC | Forsyth Economic Ventures, Inc (FEV) | Durivage |
| TN | Greater Tri Housing Assistance Corp (GTHAC) | Ashbrook |
| MO | HA of St Louis County | Zehnder |
| WA | Housing Innovations Corp (HIC) | Garella |
| TX | Houston Housing Authority | Pierce |
| MS | North Tampa Housing Development Corp. (NTHDC) | Pappi |
| GA | North Tampa Housing Development Corp. (NTHDC) | Pappi |
| FL | North Tampa Housing Development Corp. (NTHDC) | Pappi |
| AL | North Tampa Housing Development Corp. (NTHDC) | Pappi |
| CT | Norwalk Housing Authority | Van Loan |

CGI_ASHMORE000004642_CONFIDENTIAL.0015

| | | |
|---|---|---|
| | | |
| NY | NY State Housing Trust Fund Corp (NYHTFC) | Van Loan |
| MI | Quality Affordable Housing Services Corp (QAHSC) | Rudy |
| SC | South Carolina Affordable Housing Initiative, Inc | Durivage |
| VA | TBD VA Partner | Durivage |

CGI_ASHMORE000004642_CONFIDENTIAL.0016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PA | Affordable Housing Innovators | Pierce | | | | | |
| OH | Assisted Housing Services Corp (AHSC) | Dowdy | | | | | |
| MO | Assisted Housing Services Corp (AHSC) | Dowdy | | | | | |
| KY | Assisted Housing Services Corp (AHSC) | Dowdy | | | | | |
| DC | Assisted Housing Services Corp (AHSC) | Dowdy | | | | | |
| RI | Assisted Housing Services Corp (AHSC) | Womack | | | | | |
| DE | Assisted Housing Services Corp (AHSC) | Womack | | | | | |
| IN | Assisted Housing Services Corp (AHSC) | Dowdy | | | | | |
| CA-S | California Affordable Housing Initiatives, Inc (CAHI) | Young | | | | | |
| CA-N | California Affordable Housing Initiatives, Inc (CAHI) | Young | | | | | |
| AZ | California Affordable Housing Initiatives, Inc (CAHI) | Young | | | | | |
| MA | Cambridge Housing Services, LLC | Dunklage | | | | | |
| WI | Chicago HA | Gioms | | | | | |
| IL | Chicago HA | Gioms | | | | | |
| CO | Denver HA | Zehnder | | | | | |
| LA | E. Baton Rouge Parish Housing Authority (EBRPHA) | Pierce | | | | | |
| NC | Forsyth Economic Ventures, Inc. (FEVI) | Dunklage | | | | | |
| TN | Greater TN Housing Assistance Corp (GTHAC) | Ashbrook | | | | | |
| MO | HA of St. Louis County | Zehnder | | | | | |
| WV | Housing Innovations Corp (HIC) | Gavalla | | | | | |
| TX | Houston Housing Authority | Pierce | | | | | |
| MS | North Tampa Housing Development Corp. (NTHDC) | Pabit | | | | | |
| GA | North Tampa Housing Development Corp. (NTHDC) | Pabit | | | | | |
| FL | North Tampa Housing Development Corp. (NTHDC) | Pabit | | | | | |
| AL | North Tampa Housing Development Corp. (NTHDC) | Pabit | | | | | |
| CT | Norwalk Housing Authority | Van Loan | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| NY | NY State Housing Trust Fund Corp (NY=TFC) | Van Loen | | | | |
| MI | Quality Affordable Housing Services Corp (QAHSC) | Rudy | | | | |
| SC | South Carolina affordable Housing Initiative, Inc | Dumoage | | | | |
| VA | TBD VA Partner | Dumoage | | | | |

CGI_ASHMORE000004642_CONFIDENTIAL.0018

| | | |
|---|---|---|
| | | |

| | | |
|---|---|---|
| KS | Affordable Housing Innovators | Pierce |
| OH | Assisted Housing Services Corp (AHSC) | Dowdy |
| MD | Assisted Housing Services Corp (AHSC) | Dowdy |
| KY | Assisted Housing Services Corp (AHSC) | Dowdy |
| DC | Assisted Housing Services Corp (AHSC) | Dowdy |
| RI | Assisted Housing Services Corp (AHSC) | Womack |
| DE | Assisted Housing Services Corp (AHSC) | Womack |
| IN | Assisted Housing Services Corp (AHSC) | Dowdy |
| CA-S | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| CA-N | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| AZ | California Affordable Housing Initiatives, Inc (CAHI) | Young |
| MA | Cambridge Housing Services, LLC | Dunnage |
| WI | Chicago HA | Goins |
| IL | Chicago HA | Goins |
| CO | Denver HA | Zehnder |
| LA | E. Baton Rouge Parish Housing Authority (EBRPHA) | Pierce |
| NC | Forsyth Economic Ventures, Inc. (FEV) | Dunnage |
| TN | Greater TN Housing Assistance Corp (GTHAC) | Ashbrook |
| MO | HA of St. Louis County | Zehnder |
| WV | Housing Innovations Corp (HIC) | Derella |
| TX | Houston Housing Authority | Pierce |
| MS | North Tampa Housing Development Corp. (NTHDC) | Pazo |
| GA | North Tampa Housing Development Corp. (NTHDC) | Pazo |
| FL | North Tampa Housing Development Corp. (NTHDC) | Pazo |
| AL | North Tampa Housing Development Corp. (NTHDC) | Pazo |
| CT | Norwalk Housing Authority | Van Usen |

CGI_ASHMORE000004642_CONFIDENTIAL.0019

| | | |
|---|---|---|
| | | |
| NY | NY State Housing Trust Fund Corp (NYHTFC) | Van Loan |
| MI | Quality Affordable Housing Services Corp (QAHSC) | Rudis |
| SC | South Carolina Affordable Housing Initiative, Inc | Dunivage |
| VA | TBD VA Partner | Dunivage |

CGI_ASHMORE000004642_CONFIDENTIAL.0020

| | | | | | |
|---|---|---|---|---|---|
| PA | Affordable Housing Innovations | Pierce | | | |
| OH | Assisted Housing Services Corp (AHSC) | Dowdy | | | |
| MO | Assisted Housing Services Corp (AHSC) | Dowdy | | | |
| KY | Assisted Housing Services Corp (AHSC) | Dowdy | | | |
| DC | Assisted Housing Services Corp (AHSC) | Dowdy | | | |
| RI | Assisted Housing Services Corp (AHSC) | Womack | | | |
| DE | Assisted Housing Services Corp (AHSC) | Womack | | | |
| PA | Assisted Housing Services Corp (AHSC) | Dowdy | | | |
| CA S | California Affordable Housing Initiatives, Inc (CAHI) | Young | | | |
| CA N | California Affordable Housing Initiatives, Inc (CAHI) | Young | | | |
| AZ | California Affordable Housing Initiatives, Inc (CAHI) | Young | | | |
| MA | Cambridge Housing Services, LLC | Dunnage | | | |
| WI | Chicago HA | Gipris | | | |
| IL | Chicago HA | Gipris | | | |
| CO | Denver HA | Zehnder | | | |
| LA | E. Baton Rouge Parish Housing Authority (EBRPHA) | Pierce | | | |
| NC | Forsyth Economic Ventures, Inc. (FEV) | Dunnage | | | |
| TN | Greater TN Housing Assistance Corp (GTHAC) | Ashhead | | | |
| MO | HA of St. Louis County | Zehnder | | | |
| WV | Housing Innovations Corp (HIC) | Davalla | | | |
| TX | Houston Housing Authority | Pierce | | | |
| MS | North Tampa Housing Development Corp. (NTHDC) | Papp | | | |
| GA | North Tampa Housing Development Corp. (NTHDC) | Papp | | | |
| FL | North Tampa Housing Development Corp. (NTHDC) | Papp | | | |
| AL | North Tampa Housing Development Corp. (NTHDC) | Papp | | | |
| CT | Norwalk Housing Authority | Van Loan | | | |

CGI_ASHMORE000004642_CONFIDENTIAL.0021

| | | | | |
|---|---|---|---|---|
| | | | | |
| NY | NY State Housing Trust Fund Corp (NYHTFC) | Sun Loan | | |
| MI | Quality Affordable Housing Services Corp (QAHSC) | Rudy | | |
| SC | South Carolina Affordable Housing Initiative, Inc | Ourvage | | |
| VA | TBD VA Partner | Ourvage | | |

CGI_ASHMORE000004642_CONFIDENTIAL.0022



CGI_ASHMORE000004642_CONFIDENTIAL.0023