Exhibit 55-1



# PHA Certification for North Tampa Housing Development Corporation, Inc.

1. Name of Entity: <u>North Tampa Housing Development Corporation, Inc.</u>

2. Street Address: <u>1529 West Main Street</u>

3. City, State, Zip Code: <u>Tampa, Florida, 33607</u>

4. Contact Name and Title: <u>Jerome Ryans, President/CEO</u>

5. Contact Telephone Number: <u>813.253.0551</u>

6. Contact Email Address: <u>irenew@thafl.com</u>

7. This Application is for the State of: <u>Alabama</u>

8. Proposed Basic Administrative Fee Percentage for this State is (not to exceed 2.5%): <u>2.37%</u>

9. List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Alabama | 16,270 |
| Florida | 41,591 |
| Georgia | 27,521 |
| Mississippi | 16,771 |
| Virgin Islands | 1,387 |
| Total # of Units | **103,540** |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: <u>8.39 % (103,540 / 1,234,135)</u>

11. PHA Certification: I declare that the information in this Application is true and correct.

Signature: _Jerome Ryans_

Name of Official: Jerome Ryans

Title: President/CEO

Date of Execution: 4/18/11

4300 West Cypress Street • Suite 970 • Tampa, FL 33607-4196
Phone: 813-873-8200 • Fax 813-877-1412 • email: PBCA@NTHDC.org
English TTY 800-955-8771 • Spanish TTY 877-955-8773

CGI_ASHMORE-2011047
CONFIDENTIAL

# Alabama: North Tampa Housing Development Corporation, Inc.
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: NTHDC | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Program Assistant | 2.00 | 2.00 | 0.00 |
| Local Contract Specialist | 7.00 | 7.00 | 0.00 |
| Local Services Manager | 1.80 | 1.80 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **11.18** | **11.00** | **0.18** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.00 | 0.00 | 1.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#2 Total** | **1.68** | **0.10** | **1.58** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 2.00 | 0.00 | 2.00 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 0.70 | 0.00 | 0.70 |
| **PBT#3 Total** | **3.70** | **0.25** | **3.45** |
| | | | |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.00 | 0.00 | 1.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#4 Total** | **1.68** | **0.10** | **1.58** |

CGI_ASHMORE-2011048
CONFIDENTIAL

# Alabama: North Tampa Housing Development Corporation, Inc.
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: NTHDC | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 0.50 | 0.00 | 0.50 |
| **PBT#5 Total** | **1.15** | **0.05** | **1.10** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.20 | 0.20 | 0.00 |
| Central Services Manager | 0.10 | 0.00 | 0.10 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#6 Total** | **1.03** | **0.40** | **0.63** |
| | | | |
| **GRAND TOTAL FTEs** | **20.40** | **11.90** | **8.50** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **58.33%** | **41.67%** |

CGI_ASHMORE-2011049
CONFIDENTIAL

California Affordable Housing Initiatives, Inc.

# PHA Certification for California Affordable Housing Initiatives, Inc.

| | | |
|---|---|---|
| 1. | Name of Entity: | California Affordable Housing Initiatives, Inc. |
| 2. | Street Address: | 505 14th Street, Suite 940 |
| 3. | City, State, Zip Code: | Oakland, CA 94612 |
| 4. | Contact Name and Title: | LeeAnn Farner, Director of Contract Administration |
| 5. | Contact Telephone Number: | 510-238-5302 |
| 6. | Contact Email Address: | lfarner@Oakha.org |
| 7. | This Application is for the State of: | California |

8.  Proposed Basic Administrative Fee Percentage for this State is (not to exceed 2.5%):   **1.50%**

9.  List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project-Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| California | 101,763 |
| Total # of Units | **101,763** |

10.  The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is:  8.25% (101,763 / 1,234,135)

11.  PHA Certification: I declare that the information in this Application is true and correct.

Signature: _____

Name of Official:  Eric Johnson

Title:  Executive Director / CEO

Date of Execution:  4·4·2011

CGI_ASHMORE-2011050
CONFIDENTIAL

## California: California Affordable Housing Initiatives, Inc.
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: CAHI | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Assistant Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.20 | 0.00 | 0.20 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Area Manager | 0.40 | 0.00 | 0.40 |
| Local Services Manager | 5.40 | 0.00 | 5.40 |
| Local Contract Specialist | 29.00 | 0.00 | 29.00 |
| Finance & Reporting Manager | 0.05 | 0.00 | 0.05 |
| **PBT#1 Total** | **35.60** | **0.40** | **35.20** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Assistant Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.10 | 0.00 | 0.10 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Area Manager | 0.40 | 0.00 | 0.40 |
| Central Services Manager | 1.20 | 0.00 | 1.20 |
| Central Contract Specialist | 5.00 | 0.00 | 5.00 |
| Finance & Reporting Manager | 0.05 | 0.00 | 0.05 |
| Financial Analyst | 0.40 | 0.00 | 0.40 |
| **PBT#2 Total** | **7.50** | **0.20** | **7.30** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| Assistant Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.25 | 0.00 | 0.25 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Area Manager | 0.40 | 0.00 | 0.40 |
| Central Services Manager | 1.20 | 0.00 | 1.20 |
| Central Contract Specialist | 10.00 | 0.00 | 10.00 |
| Finance & Reporting Manager | 0.60 | 0.00 | 0.60 |
| Financial Analyst | 2.80 | 0.00 | 2.80 |
| **PBT#3 Total** | **15.90** | **0.50** | **15.40** |

CGI_ASHMORE-2011051
CONFIDENTIAL

## California: California Affordable Housing Initiatives, Inc.
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA:<br>CAHI | Sub:<br>CGI |
|---|---|---|---|
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Assistant Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.10 | 0.00 | 0.10 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Area Manager | 0.40 | 0.00 | 0.40 |
| Central Services Manager | 1.20 | 0.00 | 1.20 |
| Central Contract Specialist | 5.00 | 0.00 | 5.00 |
| Finance & Reporting Manager | 0.05 | 0.00 | 0.05 |
| Financial Analyst | 0.40 | 0.00 | 0.40 |
| **PBT#4 Total** | **7.50** | **0.20** | **7.30** |
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| Assistant Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Area Manager | 0.10 | 0.00 | 0.10 |
| Customer Relations Manager | 0.90 | 0.00 | 0.90 |
| Customer Relations Specialist | 3.00 | 0.00 | 3.00 |
| **PBT#5 Total** | **4.30** | **0.10** | **4.20** |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Assistant Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.10 | 0.00 | 0.10 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Area Manager | 0.30 | 0.00 | 0.30 |
| Local Services Manager | 0.60 | 0.00 | 0.60 |
| Central Services Manager | 0.40 | 0.00 | 0.40 |
| Customer Relations Manager | 0.10 | 0.00 | 0.10 |
| Finance & Reporting Manager | 0.25 | 0.00 | 0.25 |
| Financial Analyst | 0.40 | 0.00 | 0.40 |
| **PBT#6 Total** | **2.80** | **0.40** | **2.40** |
| **GRAND TOTAL FTEs** | **73.60** | **1.80** | **71.80** |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **2.45%** | **97.55%** |

CGI_ASHMORE-2011052
CONFIDENTIAL

_experience the commitment | ISO 9001 Certified



CGI Federal Inc.
1001 Lakeside Avenue
Suite 800
Cleveland, Ohio 44114-1151
Tel. 216-687-1480
Fax: 216-687-1488
www.cgi.com/usfederal

## Sub-Contractor Certification for California Affordable Housing Initiatives, Inc.

1.  Subcontractor Name:            CGI Federal, Inc.

2.  Street Address:                1001 Lakeside Avenue, Suite 800

3.  City, State, Zip Code:         Cleveland, OH  44114-1151

4.  Contact Name and Title:        Marybeth Carragher, Vice President, Consulting Services

5.  Contact Telephone Number:      (212) 232-2924

6.  Contact Email Address:         marybeth.carragher@cgifederal.com

7.  List all States, beginning with the State and PHA for which this Application is submitted, that the sub-contractor has entered into an agreement with a PHA submitting an Application to this Invitation to provide fifty (50) percent or more of the FTE employees required to perform Performance-Based Tasks one (1) through six (6) as specified in Exhibit A, Section 3, of the ACC.  The list shall include the Name of the State, Name of PHA, number of active Section 8 Project-Based Contracts for each State and the total number units for all active Section 8 Project-Based Contracts for all listed States:

| Name of State(s) | Name of PHA | # of Active Section 8 Project-Based Contracts | # units of Active Section 8 Project-Based Contracts |
|---|---|---|---|
| California | California Affordable Housing Initiatives, Inc. | 1,527 | 101,763 |
| Ohio | Assisted Housing Services Corporation | 990 | 72,066 |
| Washington, DC | Assisted Housing Services Corporation | 99 | 10,725 |
| Rhode Island | Assisted Housing Services Corporation | 180 | 15,533 |
| Illinois | Chicago Housing Consulting Services, Inc. | 675 | 61,164 |
| Florida | North Tampa Housing Development Corporation, Inc. | 494 | 41,591 |
| Virgin Islands | North Tampa Housing Development Corporation, Inc. | 12 | 1,387 |
| New York | New York State Housing Trust Fund Corporation | 1,040 | 102,749 |
| Total # of Units for Active Section 8 Project-Based Contracts | | | 406,978 |

8.  The percentage of total number of units for all States from item seven (7) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is:  32.98% (406,978 / 1,234,135)

9.  Sub-Contractor Certification: I declare that the information in this Application related to sub-contractor services and performance is true and correct.

Signature:         _Scott B. Pfost_

Name of Official:  Scott Pfost

Title:             Treasurer, CGI Federal, Inc.

Date of Execution:   4/14/11

CGI_ASHMORE-2011053
CONFIDENTIAL

# DHA PBA, Inc.

## PHA Certification for DHA PBA, Inc.

1. Name of Entity:                                        DHA PBA, Inc.

2. Street Address:                                        777 Grant Street

3. City, State, Zip Code:                            Denver, CO 80203

4. Contact Name and Title:                       Sarasu Zachariah, Chief Financial Officer

5. Contact Telephone Number:                 720-932-3160

6. Contact Email Address:                         szach@denverhousing.org

7. This Application is for the State of:                          Colorado

8. Proposed Basic Administrative Fee Percentage for
   this State is (not to exceed 2.5%):                         2.11%

9. List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Colorado | 16,169 |
| Total # of Units | **16,169** |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: 1.31% (16,169 / 1,234,135)

11. PHA Certification: I declare that the information in this Application is true and correct.

Signature: _Ismael Guerrero_

Name of Official:   ISMAEL GUERRERO

Title:   EXECUTIVE DIRECTOR

Date of Execution:   4 - 15 - 11

CGI_ASHMORE-2011054
CONFIDENTIAL

## Colorado: DHA PBA, Inc.
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: DHA PBA | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Program Assistant | 2.00 | 2.00 | 0.00 |
| Local Contract Specialist | 7.00 | 7.00 | 0.00 |
| Local Services Manager | 1.80 | 1.80 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **11.18** | **11.00** | **0.18** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.00 | 0.00 | 1.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#2 Total** | **1.68** | **0.10** | **1.58** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 2.00 | 0.00 | 2.00 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 0.70 | 0.00 | 0.70 |
| **PBT#3 Total** | **3.70** | **0.25** | **3.45** |
| | | | |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.00 | 0.00 | 1.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#4 Total** | **1.68** | **0.10** | **1.58** |

CGI_ASHMORE-2011055
CONFIDENTIAL

## Colorado: DHA PBA, Inc.
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: DHA PBA | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 0.50 | 0.00 | 0.50 |
| **PBT#5 Total** | **1.15** | **0.05** | **1.10** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.20 | 0.20 | 0.00 |
| Central Services Manager | 0.10 | 0.00 | 0.10 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#6 Total** | **1.03** | **0.40** | **0.63** |
| | | | |
| **GRAND TOTAL FTEs** | **20.40** | **11.90** | **8.50** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **58.33%** | **41.67%** |

CGI_ASHMORE-2011056
CONFIDENTIAL

Assisted
Housing
Services
Corporation

## PHA Certification for Assisted Housing Services Corporation

1.  Name of Entity:                Assisted Housing Services Corporation
2.  Street Address:                880 East 11th Avenue
3.  City, State, Zip Code:         Columbus, OH  43211
4.  Contact Name and Title:        Stephen J. Havens, Senior Vice President of Business Development
5.  Contact Telephone Number:      614-421-6195
6.  Contact Email Address:         shavens@cmhanet.com
7.  This Application is for the:                          District of Columbia
8.  Proposed Basic Administrative Fee Percentage for
    this State is (not to exceed 2.5%):                   1.39%

9.  List all States, beginning with the State for which this Application is submitted, for which the PHA is
    submitting an Application under this Invitation. For each State, specify the number of units for active Section
    8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based
    Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Washington, DC | 10,725 |
| Indiana | 29,731 |
| Maryland | 24,062 |
| Ohio | 72,066 |
| Rhode Island | 15,533 |
| Virginia | 29,247 |
| Total # of Units | 181,364 |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for
    active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to
    exceed 33%) is: 14.70 %  (181,364 / 1,234,135)

11. PHA Certification: I declare that the information in this Application is true and correct.

    Signature: _____

    Name of Official:   Charles D. Hillman

    Title:   President

    Date of Execution:   April 14, 2011

CGI_ASHMORE-2011057
CONFIDENTIAL

## Washington DC (Assisted Housing Services Corporation)
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: AHSC | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| General Manager of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Lead Contract Specialist | 0.40 | 0.00 | 0.40 |
| Local Contract Specialist | 2.00 | 0.00 | 2.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **2.83** | **0.20** | **2.63** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| General Manager of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Lead Contract Specialist | 0.20 | 0.00 | 0.20 |
| Central Contract Specialist | 0.50 | 0.00 | 0.50 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.05 | 0.00 | 0.05 |
| **PBT#2 Total** | **1.05** | **0.10** | **0.95** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| General Manager of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.06 | 0.00 | 0.06 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Lead Contract Specialist | 0.20 | 0.00 | 0.20 |
| Central Contract Specialist | 1.00 | 0.00 | 1.00 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 0.35 | 0.00 | 0.35 |
| **PBT#3 Total** | **2.31** | **0.25** | **2.06** |
| | | | |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| General Manager of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Lead Contract Specialist | 0.20 | 0.00 | 0.20 |
| Central Contract Specialist | 0.50 | 0.00 | 0.50 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.05 | 0.00 | 0.05 |
| **PBT#4 Total** | **1.05** | **0.10** | **0.95** |

CGI_ASHMORE-2011058
CONFIDENTIAL

# Washington DC (Assisted Housing Services Corporation)
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: AHSC | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| General Manager of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.01 | 0.00 | 0.01 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 0.25 | 0.00 | 0.25 |
| **PBT#5 Total** | **0.91** | **0.05** | **0.86** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| General Manager of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.05 | 0.00 | 0.05 |
| **PBT#6 Total** | **0.70** | **0.20** | **0.50** |
| | | | |
| **GRAND TOTAL FTEs** | 8.85 | 0.90 | 7.95 |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | 100.00% | 10.17% | 89.83% |

CGI_ASHMORE-2011059
CONFIDENTIAL

_experience the commitment   **ISO 9001 Certified**



CGI Federal Inc.
1001 Lakeside Avenue
Suite 800
Cleveland, Ohio 44114-1151
Tel. 216-687-1480
Fax: 216-687-1488
www.cgi.com/usfederal

## Sub-Contractor Certification for Assisted Housing Services Corporation

1.  Subcontractor Name:     CGI Federal, Inc.

2.  Street Address:     1001 Lakeside Avenue, Suite 800

3.  City, State, Zip Code:     Cleveland, OH 44114-1151

4.  Contact Name and Title:     Marybeth Carragher, Vice President, Consulting Services

5.  Contact Telephone Number:     (212) 232-2924

6.  Contact Email Address:     marybeth.carragher@cgifederal.com

7.  List all States, beginning with the State and PHA for which this Application is submitted, that the sub-contractor has entered into an agreement with a PHA submitting an Application to this Invitation to provide fifty (50) percent or more of the FTE employees required to perform Performance-Based Tasks one (1) through six (6) as specified in Exhibit A, Section 3, of the ACC. The list shall include the Name of the State, Name of PHA, number of active Section 8 Project-Based Contracts for each State and the total number units for all active Section 8 Project-Based Contracts for all listed States:

| Name of State(s) | Name of PHA | # of Active Section 8 Project-Based Contracts | # units of Active Section 8 Project-Based Contracts |
|---|---|---|---|
| Washington, DC | Assisted Housing Services Corporation | 99 | 10,725 |
| Rhode Island | Assisted Housing Services Corporation | 180 | 15,533 |
| Ohio | Assisted Housing Services Corporation | 990 | 72,066 |
| California | California Affordable Housing Initiatives, Inc. | 1,527 | 101,763 |
| Illinois | Chicago Housing Consulting Services, Inc. | 675 | 61,164 |
| Florida | North Tampa Housing Development Corporation, Inc. | 494 | 41,591 |
| Virgin Islands | North Tampa Housing Development Corporation, Inc. | 12 | 1,387 |
| New York | New York State Housing Trust Fund Corporation | 1,040 | 102,749 |
| Total # of Units for Active Section 8 Project-Based Contracts | | | 406,978 |

8.  The percentage of total number of units for all States from item seven (7) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: 32.98% (406,978 / 1,234,135).

9.  Sub-Contractor Certification: I declare that the information in this Application related to sub-contractor services and performance is true and correct.

       Signature: _Scott B. Pfost_

    Name of Official:    Scott Pfost

           Title:    Treasurer, CGI Federal, Inc.

   Date of Execution:    4/14/11

CGI_ASHMORE-2011060
CONFIDENTIAL



## PHA Certification for North Tampa Housing Development Corporation, Inc.

1. Name of Entity: <u>North Tampa Housing Development Corporation, Inc.</u>

2. Street Address: <u>1529 West Main Street</u>

3. City, State, Zip Code: <u>Tampa, Florida, 33607</u>

4. Contact Name and Title: <u>Jerome Ryans, President/CEO</u>

5. Contact Telephone Number: <u>813.253.0551</u>

6. Contact Email Address: <u>irenew@thafl.com</u>

7. This Application is for the State of: <u>Florida</u>

8. Proposed Basic Administrative Fee Percentage for this State is (not to exceed 2.5%): <u>1.49%</u>

9. List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Florida | 41,591 |
| Georgia | 27,521 |
| Mississippi | 16,771 |
| Alabama | 16,270 |
| Virgin Islands | 1,387 |
| Total # of Units | **103,540** |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: <u>8.39%  (103,540 / 1,234,135)</u>

11. PHA Certification: I declare that the information in this Application is true and correct.

Signature: *Jerome Ryans*

Name of Official: Jerome Ryans

Title: President/CEO

Date of Execution: 4/18/11

4300 West Cypress Street • Suite 970 • Tampa, FL 33607-4196
Phone: 813-873-8200   •   Fax 813-877-1412   •   email: PBCA@NTHDC.org
English TTY 800-955-8771   •   Spanish TTY 877-955-8773

CGI_ASHMORE-2011061
CONFIDENTIAL

# Florida: North Tampa Housing Development Corporation, Inc.
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: NTHDC | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.10 | 0.00 | 0.10 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Local Services Manager | 2.70 | 0.00 | 2.70 |
| Local Contract Specialist | 12.00 | 0.00 | 12.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **15.18** | **0.20** | **14.98** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.90 | 0.00 | 0.90 |
| Central Contract Specialist | 2.50 | 0.00 | 2.50 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.20 | 0.00 | 0.20 |
| **PBT#2 Total** | **3.93** | **0.10** | **3.83** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.13 | 0.00 | 0.13 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.90 | 0.00 | 0.90 |
| Central Contract Specialist | 5.00 | 0.00 | 5.00 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 1.40 | 0.00 | 1.40 |
| **PBT#3 Total** | **8.13** | **0.25** | **7.88** |
| | | | |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.90 | 0.00 | 0.90 |
| Central Contract Specialist | 2.50 | 0.00 | 2.50 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.20 | 0.00 | 0.20 |
| **PBT#4 Total** | **3.93** | **0.10** | **3.83** |

CGI_ASHMORE-2011062
CONFIDENTIAL

## Florida: North Tampa Housing Development Corporation, Inc.
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: NTHDC | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 1.25 | 0.00 | 1.25 |
| **PBT#5 Total** | **1.93** | **0.05** | **1.88** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.30 | 0.00 | 0.30 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.20 | 0.00 | 0.20 |
| **PBT#6 Total** | **1.48** | **0.20** | **1.28** |
| | | | |
| **GRAND TOTAL FTEs** | **34.55** | **0.90** | **33.65** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **2.60%** | **97.40%** |

CGI_ASHMORE-2011063
CONFIDENTIAL

_experience the commitment    ISO 9001 Certified



CGI Federal Inc.
1001 Lakeside Avenue
Suite 800
Cleveland, Ohio 44114-1151
Tel. 216-687-1480
Fax: 216-687-1488
www.cgi.com/AuFederal

## Sub-Contractor Certification for North Tampa Housing Development Corporation, Inc.

1. Subcontractor Name:          CGI Federal, Inc.
2. Street Address:              1001 Lakeside Avenue, Suite 800
3. City, State, Zip Code:       Cleveland, OH  44114-1151
4. Contact Name and Title:      Marybeth Carragher, Vice President, Consulting Services
5. Contact Telephone Number:    (212) 232-2924
6. Contact Email Address:       marybeth.carragher@cgifederal.com
7. List all States, beginning with the State and PHA for which this Application is submitted, that the sub-contractor has entered into an agreement with a PHA submitting an Application to this Invitation to provide fifty (50) percent or more of the FTE employees required to perform Performance-Based Tasks one (1) through six (6) as specified in Exhibit A, Section 3, of the ACC.  The list shall include the Name of the State, Name of PHA, number of active Section 8 Project-Based Contracts for each State and the total number units for all active Section 8 Project-Based Contracts for all listed States:

| Name of State(s) | Name of PHA | # of Active Section 8 Project-Based Contracts | # units of Active Section 8 Project-Based Contracts |
|---|---|---|---|
| Florida | North Tampa Housing Development Corporation, Inc. | 494 | 41,591 |
| Virgin Islands | North Tampa Housing Development Corporation, Inc. | 12 | 1,387 |
| Illinois | Chicago Housing Consulting Services, Inc. | 675 | 61,164 |
| Rhode Island | Assisted Housing Services Corporation | 180 | 15,533 |
| Ohio | Assisted Housing Services Corporation | 990 | 72,066 |
| Washington, DC | Assisted Housing Services Corporation | 99 | 10,725 |
| California | California Affordable Housing Initiatives, Inc. | 1,527 | 101,763 |
| New York | New York State Housing Trust Fund Corporation | 1,040 | 102,749 |
| Total # of Units for Active Section 8 Project-Based Contracts | | | 406,978 |

8. The percentage of total number of units for all States from item seven (7) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is:  32.98% (406,978 / 1,234,135)

9. Sub-Contractor Certification: I declare that the information in this Application related to sub-contractor services and performance is true and correct.

Signature:          _Scott B. Pfost_

Name of Official:   Scott Pfost

Title:              Treasurer, CGI Federal, Inc.

Date of Execution:  4/14/11

CGI_ASHMORE-2011064
CONFIDENTIAL



# PHA Certification for North Tampa Housing Development Corporation, Inc.

1. Name of Entity: <u>North Tampa Housing Development Corporation, Inc.</u>

2. Street Address: <u>1529 West Main Street</u>

3. City, State, Zip Code: <u>Tampa, Florida, 33607</u>

4. Contact Name and Title: <u>Jerome Ryans, President/CEO</u>

5. Contact Telephone Number: <u>813.253.0551</u>

6. Contact Email Address: <u>irenew@thafi.com</u>

7. This Application is for the State of: <u>Georgia</u>

8. Proposed Basic Administrative Fee Percentage for this State is (not to exceed 2.5%): <u>1.72%</u>

9. List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Georgia | 27,521 |
| Mississippi | 16,771 |
| Alabama | 16,270 |
| Florida | 41,591 |
| Virgin Islands | 1,387 |
| Total # of Units | **103,540** |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: <u>8.39% (103,540 / 1,234,135)</u>

11. PHA Certification: I declare that the information in this Application is true and correct.

Signature: *Jerome Ryans*

Name of Official: Jerome Ryans

Title: President/CEO

Date of Execution: 4/18/11

4300 West Cypress Street • Suite 970 • Tampa, FL 33607-4196
Phone: 813-873-8200 • Fax 813-877-1412 • email: PBCA@NTHDC.org
English TTY 800-955-8771 • Spanish TTY 877-955-8773

CGI_ASHMORE-2011065
CONFIDENTIAL

## Georgia: North Tampa Housing Development Corporation, Inc.
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: NTHDC | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.10 | 0.00 | 0.10 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Local Services Manager | 1.80 | 1.80 | 0.00 |
| Local Contract Specialist | 8.00 | 8.00 | 0.00 |
| Program Assistant | 3.00 | 3.00 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **13.28** | **13.00** | **0.28** |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.25 | 0.00 | 1.25 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#2 Total** | **1.98** | **0.10** | **1.88** |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.13 | 0.00 | 0.13 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 2.50 | 0.00 | 2.50 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 0.70 | 0.00 | 0.70 |
| **PBT#3 Total** | **4.33** | **0.25** | **4.08** |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.25 | 0.00 | 1.25 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#4 Total** | **1.98** | **0.10** | **1.88** |

CGI_ASHMORE-2011066
CONFIDENTIAL

# Georgia: North Tampa Housing Development Corporation, Inc.
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: NTHDC | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 0.75 | 0.00 | 0.75 |
| **PBT#5 Total** | **1.43** | **0.05** | **1.38** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.20 | 0.20 | 0.00 |
| Central Services Manager | 0.10 | 0.00 | 0.10 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#6 Total** | **1.08** | **0.40** | **0.68** |
| | | | |
| **GRAND TOTAL FTEs** | **24.05** | **13.90** | **10.15** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **57.80%** | **42.20%** |

CGI_ASHMORE-2011067
CONFIDENTIAL



# PHA Certification for North Tampa Housing Development Corporation, Inc.

1. Name of Entity: <u>North Tampa Housing Development Corporation, Inc.</u>

2. Street Address: <u>1529 West Main Street</u>

3. City, State, Zip Code: <u>Tampa, Florida, 33607</u>

4. Contact Name and Title: <u>Jerome Ryans, President/CEO</u>

5. Contact Telephone Number: <u>813.253.0551</u>

6. Contact Email Address: <u>irenew@thafl.com</u>

7. This Application is for the State of: <u>Georgia</u>

8. Proposed Basic Administrative Fee Percentage for this State is (not to exceed 2.5%): <u>1.72%</u>

9. List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Georgia | 27,521 |
| Mississippi | 16,771 |
| Alabama | 16,270 |
| Florida | 41,591 |
| Total # of Units | **102,153** |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: <u>8.28% (102,153 / 1,234,135)</u>

11. PHA Certification: I declare that the information in this Application is true and correct.

Signature: _Jerome Ryans_

Name of Official: Jerome Ryans

Title: President/CEO

Date of Execution: 4/8/11

Westshore Place II • 4300 West Cypress Street • Suite 970 • Tampa, FL 33607-4196
Phone: 813-873-8200 • Fax 813-877-1412 • email: PBCA@NTHDC.org
English TTY 800-955-8771 • Spanish TTY 877-955-8773

CGI_ASHMORE-2011068
CONFIDENTIAL

## Georgia: North Tampa Housing Development Corporation, Inc.
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: NTHDC | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.10 | 0.00 | 0.10 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Local Services Manager | 1.80 | 1.80 | 0.00 |
| Local Contract Specialist | 8.00 | 8.00 | 0.00 |
| Program Assistant | 3.00 | 3.00 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **13.28** | **13.00** | **0.28** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.25 | 0.00 | 1.25 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#2 Total** | **1.98** | **0.10** | **1.88** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.13 | 0.00 | 0.13 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 2.50 | 0.00 | 2.50 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 0.70 | 0.00 | 0.70 |
| **PBT#3 Total** | **4.33** | **0.25** | **4.08** |
| | | | |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.25 | 0.00 | 1.25 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#4 Total** | **1.98** | **0.10** | **1.88** |

CGI_ASHMORE-2011069
CONFIDENTIAL

# Georgia: North Tampa Housing Development Corporation, Inc.
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: NTHDC | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 0.75 | 0.00 | 0.75 |
| **PBT#5 Total** | **1.43** | **0.05** | **1.38** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.20 | 0.20 | 0.00 |
| Central Services Manager | 0.10 | 0.00 | 0.10 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.10 | 0.00 | 0.10 |
| **PBT#6 Total** | **1.08** | **0.40** | **0.68** |
| | | | |
| **GRAND TOTAL FTEs** | **24.05** | **13.90** | **10.15** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **57.80%** | **42.20%** |

CGI_ASHMORE-2011070
CONFIDENTIAL

# CHCS

CHICAGO HOUSING CONSULTING SERVICES, INC.

A legal instrumentality of:   CHANGE.

## PHA Certification for Chicago Housing Consulting Services, Inc.

| | | |
|---|---|---|
| 1. | Name of Entity: | Chicago Housing Consulting Services, Inc. |
| 2. | Street Address: | 60 East Van Buren, 11th Floor |
| 3. | City, State, Zip Code: | Chicago, Illinois 60605 |
| 4. | Contact Name and Title: | Elias Rosario, CFO - Executive Vice President - Finance |
| 5. | Contact Telephone Number: | 312-913-7032 |
| 6. | Contact Email Address: | erosario@thecha.org |
| 7. | This Application is for the State of: | Illinois |
| 8. | Proposed Basic Administrative Fee Percentage for this State is (not to exceed 2.5%): | 1.65% |

9. List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Illinois | 61,164 |
| Wisconsin | 31,549 |
| Total # of Units | 92,713 |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: 7.51 % (92,713 / 1,234,135)

11. PHA Certification: I declare that the information in this Application is true and correct.

Signature: _____

Name of Official: Kris Warren

Title: Director of Contract Administration

Date of Execution: 7/20/11

60 EAST VAN BUREN STREET - CHICAGO, ILLINOIS 60605

CGI_ASHMORE-2011071
CONFIDENTIAL

# Illinois: Chicago Housing Consulting Services , Inc.
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: CHCS | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.15 | 0.00 | 0.15 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Local Services Manager | 2.25 | 0.00 | 2.25 |
| Local Contract Specialist | 13.00 | 0.00 | 13.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **15.78** | **0.20** | **15.58** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.08 | 0.00 | 0.08 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.53 | 0.00 | 0.53 |
| Central Contract Specialist | 2.06 | 0.00 | 2.06 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.18 | 0.00 | 0.18 |
| **PBT#2 Total** | **3.11** | **0.10** | **3.01** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.19 | 0.00 | 0.19 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.53 | 0.00 | 0.53 |
| Central Contract Specialist | 4.13 | 0.00 | 4.13 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 1.23 | 0.00 | 1.23 |
| **PBT#3 Total** | **6.76** | **0.25** | **6.51** |
| | | | |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.08 | 0.00 | 0.08 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.53 | 0.00 | 0.53 |
| Central Contract Specialist | 2.06 | 0.00 | 2.06 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.18 | 0.00 | 0.18 |
| **PBT#4 Total** | **3.11** | **0.10** | **3.01** |

CGI_ASHMORE-2011072
CONFIDENTIAL

# Illinois: Chicago Housing Consulting Services , Inc.
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: CHCS | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.04 | 0.00 | 0.04 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 1.50 | 0.00 | 1.50 |
| **PBT#5 Total** | **2.19** | **0.05** | **2.14** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.08 | 0.00 | 0.08 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.25 | 0.00 | 0.25 |
| Central Services Manager | 0.18 | 0.00 | 0.18 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.18 | 0.00 | 0.18 |
| **PBT#6 Total** | **1.30** | **0.20** | **1.10** |
| | | | |
| **GRAND TOTAL FTEs** | 32.25 | 0.90 | 31.35 |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | 100.00% | 2.79% | 97.21% |

CGI_ASHMORE-2011073
CONFIDENTIAL

_experience the commitment | ISO 9001 Certified



CGI Federal Inc.
1001 Lakeside Avenue
Suite 800
Cleveland, Ohio 44114-1151
Tel. 216-687-1480
Fax: 216-687-1488
www.cgi.com/usfederal

## Sub-Contractor Certification for Chicago Housing Consulting Services, Inc.

1. Subcontractor Name: CGI Federal, Inc.
2. Street Address: 1001 Lakeside Avenue, Suite 800
3. City, State, Zip Code: Cleveland, OH 44114-1151
4. Contact Name and Title: Marybeth Carragher, Vice President, Consulting Services
5. Contact Telephone Number: (212) 232-2924
6. Contact Email Address: marybeth.carragher@cgifederal.com

7. List all States, beginning with the State and PHA for which this Application is submitted, that the sub-contractor has entered into an agreement with a PHA submitting an Application to this Invitation to provide fifty (50) percent or more of the FTE employees required to perform Performance-Based Tasks one (1) through six (6) as specified in Exhibit A, Section 3, of the ACC. The list shall include the Name of the State, Name of PHA, number of active Section 8 Project-Based Contracts for each State and the total number units for all active Section 8 Project-Based Contracts for all listed States:

| Name of State(s) | Name of PHA | # of Active Section 8 Project-Based Contracts | # units of Active Section 8 Project-Based Contracts |
|---|---|---|---|
| Illinois | Chicago Housing Consulting Services, Inc. | 675 | 61,164 |
| Rhode Island | Assisted Housing Services Corporation | 180 | 15,533 |
| Ohio | Assisted Housing Services Corporation | 990 | 72,066 |
| Washington, DC | Assisted Housing Services Corporation | 99 | 10,725 |
| California | California Affordable Housing Initiatives, Inc. | 1,527 | 101,763 |
| Florida | North Tampa Housing Development Corporation, Inc. | 494 | 41,591 |
| Virgin Islands | North Tampa Housing Development Corporation, Inc. | 12 | 1,387 |
| New York | New York State Housing Trust Fund Corporation | 1,040 | 102,749 |
| Total # of Units for Active Section 8 Project-Based Contracts | | | 406,978 |

8. The percentage of total number of units for all States from item seven (7) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: 32.98% (406,978 / 1,234,135)

9. Sub-Contractor Certification: I declare that the information in this Application related to sub-contractor services and performance is true and correct.

Signature: _Scott B. Pfost_

Name of Official: Scott Pfost

Title: Treasurer, CGI Federal, Inc.

Date of Execution: 4/14/11

CGI_ASHMORE-2011074
CONFIDENTIAL

**A**ssisted
**H**ousing
**S**ervices
**C**orporation

## PHA Certification for Assisted Housing Services Corporation

| | | |
|---|---|---|
| 1. | Name of Entity: | Assisted Housing Services Corporation |
| 2. | Street Address: | 880 East 11th Avenue |
| 3. | City, State, Zip Code: | Columbus, OH 43211 |
| 4. | Contact Name and Title: | Stephen J. Havens, Senior Vice President of Business Development |
| 5. | Contact Telephone Number: | 614-421-6195 |
| 6. | Contact Email Address: | shavens@cmhanet.com |
| 7. | This Application is for the State of: | Indiana |
| 8. | Proposed Basic Administrative Fee Percentage for this State is (not to exceed 2.5%): | 1.84% |

9. List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Indiana | 29,731 |
| Maryland | 24,062 |
| Ohio | 72,066 |
| Rhode Island | 15,533 |
| Virginia | 29,247 |
| Washington, DC | 10,725 |
| Total # of Units | **181,364** |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: 14.70 % (181,364/ 1,234,135)

11. PHA Certification: I declare that the information in this Application is true and correct.

Signature: _____

Name of Official: Charles D. Hillman

Title: President

Date of Execution: April 14, 2011

2000 Polaris Parkway • Suite 110 • Columbus, OH 43240 • Tel: 877-506-3552
TTY 800-750-0750 • contact@ahscohio.org



CGI_ASHMORE-2011075
CONFIDENTIAL

## Indiana (Assisted Housing Services Corporation)
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: AHSC | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| General Manager of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.10 | 0.00 | 0.10 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Local Services Manager | 1.80 | 0.00 | 1.80 |
| Local Contract Specialist | 9.00 | 0.00 | 9.00 |
| Finance & Reporting Manager | 0.03 | 0.03 | 0.00 |
| **PBT#1 Total** | **11.28** | **0.23** | **11.05** |
| **PBT#2 Adjust Contract Rents** | | | |
| General Manager of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.60 | 0.60 | 0.00 |
| Program Assistant | 0.90 | 0.90 | 0.00 |
| Central Contract Specialist | 2.00 | 2.00 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.03 | 0.00 |
| Financial Analyst | 0.10 | 0.10 | 0.00 |
| **PBT#2 Total** | **3.93** | **3.73** | **0.20** |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| General Manager of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.13 | 0.00 | 0.13 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.60 | 0.60 | 0.00 |
| Program Assistant | 1.20 | 1.20 | 0.00 |
| Central Contract Specialist | 4.00 | 4.00 | 0.00 |
| Finance & Reporting Manager | 0.30 | 0.30 | 0.00 |
| Financial Analyst | 0.70 | 0.70 | 0.00 |
| **PBT#3 Total** | **7.33** | **7.05** | **0.28** |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| General Manager of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.60 | 0.60 | 0.00 |
| Program Assistant | 0.90 | 0.90 | 0.00 |
| Central Contract Specialist | 2.00 | 2.00 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.03 | 0.00 |
| Financial Analyst | 0.10 | 0.10 | 0.00 |
| **PBT#4 Total** | **3.93** | **3.73** | **0.20** |

CGI_ASHMORE-2011076
CONFIDENTIAL

## Indiana (Assisted Housing Services Corporation)
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA:<br>AHSC | Sub:<br>CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| General Manager of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.45 | 0.00 |
| Customer Relations Specialist | 1.00 | 1.00 | 0.00 |
| **PBT#5 Total** | **1.68** | **1.50** | **0.18** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| General Manager of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.20 | 0.00 | 0.20 |
| Central Services Manager | 0.20 | 0.20 | 0.00 |
| Customer Relations Manager | 0.05 | 0.05 | 0.00 |
| Finance & Reporting Manager | 0.13 | 0.13 | 0.00 |
| Financial Analyst | 0.10 | 0.10 | 0.00 |
| **PBT#6 Total** | **1.18** | **0.68** | **0.50** |
| | | | |
| **GRAND TOTAL FTEs** | **29.30** | **16.90** | **12.40** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **57.68%** | **42.32%** |

CGI_ASHMORE-2011077
CONFIDENTIAL



# BATON ROUGE HOUSING AUTHORITY

## PHA Certification for the Housing Authority of East Baton Rouge Parish

1.  Name of Entity:                    Housing Authority of East Baton Rouge Parish

2.  Street Address:                    4731 North Street

3.  City, State, Zip Code:             Baton Rouge, LA 70806

4.  Contact Name and Title:            Richard Murray, CEO

5.  Contact Telephone Number:          225-923-8100

6.  Contact Email Address:             rmurray@ebrpha.org

7.  This Application is for the State of:                    Louisiana

8.  Proposed Basic Administrative Fee Percentage for this
    State is (not to exceed 2.5%):                    2.16%

9.  List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Louisiana | 15,817 |
| Total # of Units | 15,817 |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: 1.28 % (15,817 / 1,234,135)

11. PHA Certification: I declare that the information in this Application is true and correct.

    Signature:    _Richard L. Murray_

    Name of Official:   Richard L. Murray

    Title:   Chief Executive Officer

    Date of Execution:   April 4, 2011

4731 North Boulevard · Baton Rouge, Louisiana 70802 · Phone: (225) 923-8100 · Fax: (225) 923-8104 · TDD: (225) 923-8121

"Customer Service with Public Trust"

CGI_ASHMORE-2011078
CONFIDENTIAL

# Louisiana (Housing Authority of East Baton Rouge Parish)
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA:<br>EBRPHA | Sub:<br>CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Local Services Manager | 0.90 | 0.90 | 0.00 |
| Local Contract Specialist | 5.00 | 5.00 | 0.00 |
| Program Assistant | 2.00 | 2.00 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **8.33** | **8.10** | **0.23** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 0.75 | 0.00 | 0.75 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.08 | 0.00 | 0.08 |
| **PBT#2 Total** | **1.43** | **0.10** | **1.33** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.06 | 0.00 | 0.06 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 1.50 | 0.00 | 1.50 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 0.53 | 0.00 | 0.53 |
| **PBT#3 Total** | **3.09** | **0.25** | **2.84** |
| | | | |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.00 | 0.30 |
| Central Contract Specialist | 0.75 | 0.00 | 0.75 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.08 | 0.00 | 0.08 |
| **PBT#4 Total** | **1.43** | **0.10** | **1.33** |

CGI_ASHMORE-2011079
CONFIDENTIAL

# Louisiana (Housing Authority of East Baton Rouge Parish)
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: EBRPHA | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.01 | 0.00 | 0.01 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 0.50 | 0.00 | 0.50 |
| **PBT#5 Total** | **1.16** | **0.05** | **1.11** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.10 | 0.10 | 0.00 |
| Central Services Manager | 0.10 | 0.00 | 0.10 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.08 | 0.00 | 0.08 |
| **PBT#6 Total** | **0.93** | **0.30** | **0.63** |
| | | | |
| **GRAND TOTAL FTEs** | **16.35** | **8.90** | **7.45** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **54.43%** | **45.57%** |

CGI_ASHMORE-2011080
CONFIDENTIAL

**A**ssisted
**H**ousing
**S**ervices
**C**orporation

## PHA Certification for Assisted Housing Services Corporation

1.  Name of Entity:                     Assisted Housing Services Corporation

2.  Street Address:                     880 East 11th Avenue

3.  City, State, Zip Code:              Columbus, OH  43211

4.  Contact Name and Title:             Stephen J. Havens, Senior Vice President of Business Development

5.  Contact Telephone Number:           614-421-6195

6.  Contact Email Address:              shavens@cmhanet.com

7.  This Application is for the State of:     Maryland

8.  Proposed Basic Administrative Fee Percentage for
    this State is (not to exceed 2.5%):           1.19%

9.  List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Maryland | 24,062 |
| Ohio | 72,066 |
| Rhode Island | 15,533 |
| Virginia | 29,247 |
| Washington, DC | 10,725 |
| Indiana | 29,731 |
| Total # of Units | **181,364** |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is:  14.70 % (184,364 / 1,234,135)

11. PHA Certification: I declare that the information in this Application is true and correct.

    Signature:  _____

    Name of Official:   Charles D. Hillman

    Title:   President

    Date of Execution:   April 14, 2011

2000 Polaris Parkway • Suite 110 • Columbus, OH 43240 • Tel: 877-506-3552
TTY 800-750-0750 • contact@ahscohio.org



CGI_ASHMORE-2011081
CONFIDENTIAL

# Maryland: Assisted Housing Services Corporation
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA:<br>AHSC | Sub:<br>CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| General Manager of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.10 | 0.00 | 0.10 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Local Services Manager | 1.80 | 0.00 | 1.80 |
| Local Contract Specialist | 7.00 | 0.00 | 7.00 |
| Finance & Reporting Manager | 0.03 | 0.03 | 0.00 |
| **PBT#1 Total** | **9.28** | **0.23** | **9.05** |
| | | | |
| **PBT#2 Adjust Contract Rents** | | | |
| General Manager of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.30 | 0.00 |
| Central Contract Specialist | 1.50 | 1.50 | 0.00 |
| Program Assistant | 0.60 | 0.60 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.03 | 0.00 |
| Financial Analyst | 0.10 | 0.10 | 0.00 |
| **PBT#2 Total** | **2.83** | **2.63** | **0.20** |
| | | | |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| General Manager of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.13 | 0.00 | 0.13 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.30 | 0.00 |
| Central Contract Specialist | 3.00 | 3.00 | 0.00 |
| Program Assistant | 0.80 | 0.80 | 0.00 |
| Finance & Reporting Manager | 0.30 | 0.30 | 0.00 |
| Financial Analyst | 0.70 | 0.70 | 0.00 |
| **PBT#3 Total** | **5.63** | **5.35** | **0.28** |
| | | | |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| General Manager of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.30 | 0.30 | 0.00 |
| Central Contract Specialist | 1.50 | 1.50 | 0.00 |
| Program Assistant | 0.60 | 0.60 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.03 | 0.00 |
| Financial Analyst | 0.10 | 0.10 | 0.00 |
| **PBT#4 Total** | **2.83** | **2.63** | **0.20** |

CGI_ASHMORE-2011082
CONFIDENTIAL

# Maryland: Assisted Housing Services Corporation
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: AHSC | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| General Manager of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.03 | 0.00 | 0.03 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.45 | 0.00 |
| Customer Relations Specialist | 1.00 | 1.00 | 0.00 |
| **PBT#5 Total** | **1.68** | **1.50** | **0.18** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| General Manager of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.05 | 0.00 | 0.05 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.20 | 0.00 | 0.20 |
| Central Services Manager | 0.10 | 0.10 | 0.00 |
| Customer Relations Manager | 0.05 | 0.05 | 0.00 |
| Finance & Reporting Manager | 0.13 | 0.13 | 0.00 |
| Financial Analyst | 0.10 | 0.10 | 0.00 |
| **PBT#6 Total** | **1.08** | **0.58** | **0.50** |
| | | | |
| **GRAND TOTAL FTEs** | **23.30** | **12.90** | **10.40** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | **100.00%** | **55.36%** | **44.64%** |

CGI_ASHMORE-2011083
CONFIDENTIAL

Citizenship · Community · Self-Reliance

CHS

Cambridge Housing Services LLC

## PHA Certification for Cambridge Housing Services LLC

1. Name of Entity: Cambridge Housing Services LLC

2. Street Address: 675 Massachusetts Avenue

3. City, State, Zip Code: Cambridge, Massachusetts, 02139

4. Contact Name and Title: Gregory Russ, Executive Director

5. Contact Telephone Number: 617.520 6228

6. Contact Email Address: GRuss@cambridge-housing.org

7. This Application is for the State of: Massachusetts

8. Proposed Basic Administrative Fee Percentage for this State is (not to exceed 2.5%): 1.20%

9. List all States, beginning with the State for which this Application is submitted, for which the PHA is submitting an Application under this Invitation. For each State, specify the number of units for active Section 8 Project-Based Contracts in each State, and the total number of units for active Section 8 Project Based Contracts for all listed States.

| Submitting States | # of Units for Active Section 8 Project-Based Contracts |
|---|---|
| Massachusetts | 57,644 |
| Total # of Units | **57,644** |

10. The percentage of total number of units from item nine (9) above divided by the total number of units for active Section 8 Project-Based Contracts in the Portfolio of Section 8 Project-Based Contracts (not to exceed 33%) is: 4.67 % (57,644 / 1,234,135)

11. PHA Certification: I declare that the information in this Application is true and correct.

Signature: [signature]

Name of Official: Gregory Russ

Title: Executive Director

Date of Execution: 4-7-11

# Massachusetts: Cambridge Housing Services LLC
## Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: CHS | Sub: CGI |
|---|---|---|---|
| **PBT#1 Management and Occupancy Reviews** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.15 | 0.00 | 0.15 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Local Services Manager | 2.70 | 2.70 | 0.00 |
| Local Contract Specialist | 12.00 | 12.00 | 0.00 |
| Program Assistant | 4.00 | 4.00 | 0.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| **PBT#1 Total** | **19.23** | **18.90** | **0.33** |
| **PBT#2 Adjust Contract Rents** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.08 | 0.00 | 0.08 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.60 | 0.00 | 0.60 |
| Central Contract Specialist | 2.00 | 0.00 | 2.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.18 | 0.00 | 0.18 |
| **PBT#2 Total** | **3.13** | **0.10** | **3.03** |
| **PBT#3 Review and Pay Monthly Vouchers** | | | |
| Director of Contract Administration | 0.25 | 0.25 | 0.00 |
| Director of Operations | 0.19 | 0.00 | 0.19 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.60 | 0.00 | 0.60 |
| Central Contract Specialist | 4.00 | 0.00 | 4.00 |
| Finance & Reporting Manager | 0.30 | 0.00 | 0.30 |
| Financial Analyst | 1.23 | 0.00 | 1.23 |
| **PBT#3 Total** | **6.71** | **0.25** | **6.46** |
| **PBT#4 Renew HAP Contracts and Process Terminations or Expirations** | | | |
| Director of Contract Administration | 0.10 | 0.10 | 0.00 |
| Director of Operations | 0.08 | 0.00 | 0.08 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Central Services Manager | 0.60 | 0.00 | 0.60 |
| Central Contract Specialist | 2.00 | 0.00 | 2.00 |
| Finance & Reporting Manager | 0.03 | 0.00 | 0.03 |
| Financial Analyst | 0.18 | 0.00 | 0.18 |
| **PBT#4 Total** | **3.13** | **0.10** | **3.03** |

CGI_ASHMORE-2011085
CONFIDENTIAL

## Massachusetts: Cambridge Housing Services LLC
### Full Time Equivalent (FTE) Certification

| Positions and Full-Time Equivalents (FTEs) | Total FTEs | PHA: CHS | Sub: CGI |
|---|---|---|---|
| **PBT#5 Tenant Health, Safety and Maintenance Issues** | | | |
| Director of Contract Administration | 0.05 | 0.05 | 0.00 |
| Director of Operations | 0.04 | 0.00 | 0.04 |
| State Contract Manager | 0.15 | 0.00 | 0.15 |
| Customer Relations Manager | 0.45 | 0.00 | 0.45 |
| Customer Relations Specialist | 1.25 | 0.00 | 1.25 |
| **PBT#5 Total** | **1.94** | **0.05** | **1.89** |
| | | | |
| **PBT#6 Administration - Monthly and Quarterly Reports** | | | |
| Director of Contract Administration | 0.20 | 0.20 | 0.00 |
| Director of Operations | 0.08 | 0.00 | 0.08 |
| State Contract Manager | 0.25 | 0.00 | 0.25 |
| Local Services Manager | 0.30 | 0.30 | 0.00 |
| Central Services Manager | 0.20 | 0.00 | 0.20 |
| Customer Relations Manager | 0.05 | 0.00 | 0.05 |
| Finance & Reporting Manager | 0.13 | 0.00 | 0.13 |
| Financial Analyst | 0.18 | 0.00 | 0.18 |
| **PBT#6 Total** | **1.38** | **0.50** | **0.88** |
| | | | |
| **GRAND TOTAL FTEs** | **35.50** | **19.90** | **15.60** |
| | | | |
| **PERCENTAGE OF GRAND TOTAL FTEs** | 100.00% | 56.05% | 43.95% |

CGI_ASHMORE-2011086
CONFIDENTIAL